**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) |
| | ) |
| | ) Chapter 7 |
| JENNY C HOLDINGS, LLC, | ) |
| | ) Case No. 23-10580 (JKS) |
| Debtor. | ) |
| | ) |
| | ) |

| | |
|---|---|
| In re: | ) |
| | ) |
| | ) Chapter 7 |
| JENNY C INTERMEDIATE HOLDINGS, INC., | ) |
| | ) Case No. 23-10581 (JKS) |
| Debtor. | ) |
| | ) |

| | |
|---|---|
| In re: | ) |
| | ) |
| | ) Chapter 7 |
| JENNY C ACQUISITION, INC., | ) |
| | ) Case No. 23-10582 (JKS) |
| Debtor. | ) |
| | ) |

| | |
|---|---|
| In re: | ) |
| | ) |
| | ) Chapter 7 |
| CRAIG HOLDINGS, INC., | ) |
| | ) Case No. 23-10583 (JKS) |
| Debtor. | ) |
| | ) |

| | |
|---|---|
| In re: | ) |
| | ) |
| | ) Chapter 7 |
| JC FRANCHISING, INC., | ) |
| | ) Case No. 23-10584 (JKS) |
| Debtor. | ) |
| | ) |

In re:

JC USA, INC.

   Debtor.

)
)
)
)
)
)
)
)

Chapter 7

Case No. 23-10585 (JKS)

## STATEMENT OF FINANCIAL AFFAIRS
## FOR JC USA, INC.

**Fill in this information to identify the case:**

Debtor name: JC USA, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number: 23-10585

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2023 to 2/28/2023 | ☑ Operating a business<br>☐ Other | $36,695,618.47 |
| For prior year: | From 1/1/2022 to 12/31/2022 | ☑ Operating a business<br>☐ Other | $255,154,109.75 |
| For the year before that: | From 1/1/2021 to 12/31/2021 | ☑ Operating a business<br>☐ Other | $310,323,718.80 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2023 to Filing Date | | |
| For prior year: | From 1/1/2022 to 12/31/2022 | | |
| For the year before that: | From 1/1/2021 to 12/31/2021 | | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1 <br><br> See SOFA 3 Attachment | | $29,632,191.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1 <br><br> See Global Notes <br><br> Relationship to debtor | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.
Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 | | | |

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 <br><br> | Last 4 digits of account number | | |

| Part 3: | Legal Actions or Assignments |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 **Name** _____ **Case number** _____ | See SOFA 7 Attachment | Name _____ Street _____ City ____ State __ Zip __ | ☐ Pending ☐ On appeal ☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1 Custodian's name and address _____ Street _____ City __ State __ Zip __ | Case title _____ Case number _____ Date of order or assignment _____ | Court name and address Name _____ Street _____ City __ State __ Zip __ |

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 Recipient's name _____ Street _____ City __ State __ Zip __ **Recipient's relationship to debtor** _____ | _____ | _____ | _____ |

**Part 5:**    **Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 | | | |

**Part 6:**    **Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 | | | |
| See SOFA 11 Attachment | | | $2,516,370.23 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | |
| **Trustee** | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property  by sale, trade, or any other means  made by the debtor or a person acting on behalf of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | |
| Relationship to debtor | | | |

**Part 7:**   **Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | | | Dates of occupancy | |
|---|---|---|---|---|
| 14.1 | | | | |
| Street | | | From | to |
| City | State | Zip | | |

**Part 8:**   **Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 | | |
| Street | | |
| City    State    Zip | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider | **How are records kept?** Check all that apply: ☐ Electronically ☐ Paper |

**Part 9:**   **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.   Customer List and Contact Information

     Does the debtor have a privacy policy about that information?

     ☐ No

     ☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

     ☑ No. Go to Part 10.

     ☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| | |

Has the plan been terminated?

☐ No

☐ Yes

**Part 10:** **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 Name<br>Street<br>City State Zip | _____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | _____ | _____ |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 Name<br>Street<br>City State Zip | Address | | ☐ No<br>☐ Yes |

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Name Iron Mountain Records Mgt<br>Street PO Box 601002<br>City Pasadena State CA Zip 91189-1002 | Address | Record Storage | ☐ No<br>☑ Yes |

20.2

| Name | | | ☐ No |
|---|---|---|---|
| Amazon Web Services, Inc. | | Cloud storage | ☑ Yes |
| | Address | | |
| Street | | | |
| PO Box 84023 | | | |

| City | State | Zip |
|---|---|---|
| Seattle | WA | 98124-8423 |

20.3

| Name | | | ☐ No |
|---|---|---|---|
| DropBox | | Data Storage | ☑ Yes |
| | Address | | |
| Street | | | |
| 1800 Owens Street | | | |

| City | State | Zip |
|---|---|---|
| San Francisco | CA | 94158 |

## Part 11:   Property the Debtor Holds or Controls that the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 | | | |
| | | | |

## Part 12:   Details About Environmental Information

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1 | | | ☐ Pending |
| Case Number | Name | | ☐ On appeal |
| | Street | | ☐ Concluded |
| | City    State    Zip | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1 | | | |
| Name | Name | | |
| Street | Street | | |
| City State Zip | City State Zip | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 | | | |
| Name | Name | | |
| Street | Street | | |
| City State Zip | City State Zip | | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 | | EIN |
| | | **Dates business existed** |
| | | From        to |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1 | |
| KHURAM BHATTI<br>5770 FLEET STREET<br>CARLSBAD, CA 92008 | From        to<br>See        Dec.<br>Note        2022 |

He was in this role at the beginning of the reporting period.

Debtor JC USA, Inc.
     Name

Case number *(if known)* 23-10585

26a.2

ADAM SELTSER
5770 FLEET STREET
CARLSBAD, CA 92008

| From | to |
|------|-----|
| Jan. | Petition |
| 2023 | Date |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|------------------|------------------|--|
| **26b.1** | | |
| BDO USA, LLP | From | to |
| 600 North Pearl | | |
| Dallas, TX 75201 | | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|------------------|------------------------------------------------------------------|
| **26c.1** | |
| ADAM SELTSER | |
| 5770 FLEET STREET | |
| CARLSBAD, CA 92008 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|------------------|
| **26d.1** |
| See Global Notes |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---------------------------------------------------------------|-------------------|------------------------------------------------------------------------------|
| Unknown | Unknown | $898,540.30 |

| Name and address of the person who has possession of inventory records |
|------------------------------------------------------------------------|
| **27.1** |
| Unknown |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Unknown | 12/29/2022 | $5,306.68 |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|

27.2

    Unknown

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Unknown | 1/3/2023 | $14,133.95 |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|

27.3

    Unknown

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Unknown | 12/29/2022 | $17,094.83 |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|

27.4

    Unknown

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Unknown | 12/30/2022 | $13,382.90 |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|

27.5

    Unknown

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Unknown | 12/30/2022 | $1,892.96 |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|

27.6

    Unknown

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Unknown | Unknown | $664,203.01 |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|

27.7

    Unknown

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1 ALLISON JONES 5770 FLEET STREET CARLSBAD, CA 92008 | Secretary | 0% |
| 28.2 ANDREW MARTIN 5770 FLEET STREET CARLSBAD, CA 92008 | Chief Information Officer | 0% |
| 28.3 CHRYSTAL DANESTEH 5770 FLEET STREET CARLSBAD, CA 92008 | Chief Revenue Officer | 0% |
| 28.4 Craig Holdings, Inc. 5770 Fleet St Carlsbad, CA 92008 | Shareholder | 100% |
| 28.5 DANIEL HOFMEISTER 5770 FLEET STREET CARLSBAD, CA 92008 | Chief Marketing Officer | 0% |
| 28.6 DEREK PITTS 7035 HIGHFIELD ROAD FAYETTEVILLE, NY 13066 | Director | 0% |
| 28.7 JEFFREY ZANARINI C/O H.I.G. CAPITAL 1450 BRICKELL AVENUE 31st FLOOR MIAMI, FL 33131 | Director | 0% |

| 28.8 | | |
|---|---|---|
| JONATHAN I. FOX<br>C/O H.I.G. CAPITAL<br>1450 BRICKELL AVENUE<br>31st FLOOR<br>MIAMI, FL 33131 | Director | 0% |

| 28.9 | | |
|---|---|---|
| LARRY PERKINS<br>C/O SIERRA CONSTELLATION PARTNERS<br>355 S. GRAND AVENUE, SUITE 1450<br>LOS ANGELES , CA 90071 | Chief Restructuring Officer | 0% |

| 28.10 | | |
|---|---|---|
| MANDY DOWSON<br>5770 FLEET STREET<br>CARLSBAD, CA 92008 | Chief Executive Officer / Director | 0% |

| 28.11 | | |
|---|---|---|
| TRAN KING<br>5770 FLEET STREET<br>CARLSBAD, CA 92008 | Director | 0% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held | |
|---|---|---|---|
| 29.1 EMILY HAWKINS<br>5770 FLEET STREET<br>CARLSBAD, CA 92008 | Chief People Officer | From<br>11/21/22 | to<br>4/28/23 |
| 29.2 DAVID PASTRANA<br>1042 VALLEY SIDE LANE<br>ENCINITAS, CA 92024 | Chief Executive Officer | From<br>12/27/19 | to<br>12/22/22 |
| 29.3 KHURAM BHATTI<br>5770 FLEET STREET<br>CARLSBAD, CA 92008 | Chief Financial Officer | From<br>Jul<br>2020 | to<br>Dec<br>2022 |
| 29.4 SARAH HOFFMANN<br>5770 FLEET STREET<br>CARLSBAD, CA 92008 | Chief Marketing Officer | From<br>2020 | to<br>2022 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 | | | |
| See Global Notes | _____ | _____ | _____ |

| Relationship To Debtor |
|---|
| _____ |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 | |
| Jenny C Intermediate Holdings, Inc. | EIN   30-1173621 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | |
| _____ | EIN   _____ |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | 0101 CALEDGE INVESTMENTS LLC | PO BOX 85 | | | BLAIR | WI | 54616 | 04/07/2023 | $32,766.77 | RNT Payment |
| | | | | | | | | TOTAL: | $32,766.77 | |
| 3.2 | 0102 ICE HOLDING LLC | IMPERIAL CENTER EAST | PO BOX 82551 | | GOLETA | CA | 93118-2551 | 02/14/2023 | $31,160.88 | RNT Payment |
| | | | | | | | | TOTAL: | $31,160.88 | |
| 3.3 | 0104 DOLLINGER-GLENDALE ASSOC | 555 TWIN DOLPHIN DR #600 | | | REDWOOD CITY | CA | 94065 | 02/16/2023 | $20,973.00 | RNT Payment |
| | | | | | | | | TOTAL: | $20,973.00 | |
| 3.4 | 0119 15030 WHITTIER CENTER LLC | 3663 W. 6TH ST #111 | | | LOS ANGELES | CA | 90020 | 04/10/2023 | $24,207.66 | RNT Payment |
| | | | | | | | | TOTAL: | $24,207.66 | |
| 3.5 | 0121 FIREHOUSE PLAZA PARTNERS | C/O PRISKE JONES CO | 4520 SPICEWOOD SPRINGS RD, STE 100 | | AUSTIN | TX | 78759-8506 | 03/30/2023 | $19,415.46 | RNT Payment |
| | | | | | | | | TOTAL: | $19,415.46 | |
| 3.6 | 0122 CABET PROPERTIES, LP | C/O LAKE STREET ASSOCIATES | 440 WESTERN AVE | STE 202 | GLENDALE | CA | 91201 | 02/23/2023 | $8,874.40 | RNT Payment |
| 3.7 | 0122 CABET PROPERTIES, LP | C/O LAKE STREET ASSOCIATES | 440 WESTERN AVE | STE 202 | GLENDALE | CA | 91201 | 03/30/2023 | $9,761.84 | RNT Payment |
| | | | | | | | | TOTAL: | $18,636.24 | |
| 3.8 | 0130 T PALMDALE MKT CA LLC | PO BOX 209277 | | | AUSTIN | TX | 78720-9277 | 03/30/2023 | $6,214.94 | RNT Payment |
| 3.9 | 0130 T PALMDALE MKT CA LLC | PO BOX 209277 | | | AUSTIN | TX | 78720-9277 | 03/30/2023 | $18,894.82 | RNT Payment |
| | | | | | | | | TOTAL: | $25,109.76 | |
| 3.10 | 0131 ROIC BOUQUET CENTER, LLC | MS 631099 | PO BOX 3953 | | SEATTLE | WA | 98124-3953 | 03/22/2023 | $40,083.54 | RNT Payment |
| | | | | | | | | TOTAL: | $40,083.54 | |
| 3.11 | 0136 BRIXMOR GA SAN DIMAS LP | C/O BRIXMOR PROPERTY GROUP | LEASE #5194038 | PO BOX 64531 | CINCINNATI | OH | 45264-5341 | 03/24/2023 | $47,954.14 | RNT Payment |
| | | | | | | | | TOTAL: | $47,954.14 | |
| 3.12 | 0154 ANAHEIM HILLS VILLAGE CENTER,LP | 8383 WILSHIRE BLVD #532 | | | BEVERLY HILLS | CA | 90211 | 04/10/2023 | $31,833.27 | RNT Payment |
| | | | | | | | | TOTAL: | $31,833.27 | |
| 3.13 | 0163 PACIFIC CASTLE PORTOLA LLC | PO BOX 745882 | | | LOS ANGELES | CA | 90074-5882 | 03/14/2023 | $17,012.08 | RNT Payment |
| | | | | | | | | TOTAL: | $17,012.08 | |
| 3.14 | 0170 ROMARIC TRUST | c/o US BANK | 1153 FAIR OAKS AVE | | SOUTH PASADENA | CA | 91030 | 02/17/2023 | $10,563.30 | RNT Payment |
| | | | | | | | | TOTAL: | $10,563.30 | |
| 3.15 | 0205 LBX MOUNT PROSPECT TH, LLC | C/O LBX MANAGEMENT, LLC | 3162 JOHNSON FERRY RD, SUITE 260-225 | | MARIETTA | GA | 30062 | 03/03/2023 | $11,658.60 | RNT Payment |
| | | | | | | | | TOTAL: | $11,658.60 | |
| 3.16 | 0209 T WESTRIVER CROSSINGS IL, LLC | PO BOX 209277 | | | AUSTIN | TX | 78720-9277 | 03/30/2023 | $13,808.10 | RNT Payment |
| | | | | | | | | TOTAL: | $13,808.10 | |
| 3.17 | 0215 APG GROSS POINT ROAD, LLC | C/O NORTHCO, LLC | 180 N. WACKER DRIVE | SUITE 301 | CHICAGO | IL | 60606 | 03/22/2023 | $22,201.97 | RNT Payment |
| | | | | | | | | TOTAL: | $22,201.97 | |
| 3.18 | 0216 COMAR PROPERTIES | 17W220 22ND ST | SUITE 350 | | OAKBROOK TERRACE | IL | 60181 | 03/22/2023 | $9,037.52 | RNT Payment |
| | | | | | | | | TOTAL: | $9,037.52 | |
| 3.19 | 0219 CC PARK PLACE, LLC | C/O NORTH AMERIAN REAL ESTATE | 27 N. GREEN STREET | | CHICAGO | IL | 60607 | 03/28/2023 | $24,366.46 | RNT Payment |
| | | | | | | | | TOTAL: | $24,366.46 | |
| 3.20 | 0221 PARK HILL PLAZA LLC | PO BOX 1494 | | | NORTHBROOK | IL | 60065-1494 | 03/16/2023 | $18,160.00 | RNT Payment |
| | | | | | | | | TOTAL: | $18,160.00 | |
| 3.21 | 0226 DANADA SQUARE WEST | PO BOX 730521 | | | DALLAS | TX | 75373 | 03/30/2023 | $34,747.06 | RNT Payment |
| | | | | | | | | TOTAL: | $34,747.06 | |
| 3.22 | 0228 DDRM HIGHLAND GROVE LLC | PO BOX 534455 | DEPT #369642-21250-30861 | | ATLANTA | GA | 30353-4455 | 03/10/2023 | $7,553.88 | RNT Payment |
| 3.23 | 0228 DDRM HIGHLAND GROVE LLC | PO BOX 534455 | DEPT #369642-21250-30861 | | ATLANTA | GA | 30353-4455 | 03/28/2023 | $696.92 | RNT Payment |
| | | | | | | | | TOTAL: | $8,250.80 | |
| 3.24 | 0228 DDRM SHOPPES OF ELLENWOOD LLC | DEPT 369642 21250 30861 | PO BOX 534461 | | ATLANTA | GA | 30353-4461 | 02/17/2023 | $15,107.76 | RNT Payment |
| 3.25 | 0228 DDRM SHOPPES OF ELLENWOOD LLC | DEPT 369642 21250 30861 | PO BOX 534461 | | ATLANTA | GA | 30353-4461 | 03/10/2023 | $1,244.26 | RNT Payment |
| | | | | | | | | TOTAL: | $16,352.02 | |
| 3.26 | 0231 BRIXMOR CRYSTAL LAKE LLC | LEASE #4156033 | PO BOX 645349 | | CINCINNATI | OH | 45264-5349 | 03/15/2023 | $18,432.38 | RNT Payment |
| | | | | | | | | TOTAL: | $18,432.38 | |
| 3.27 | 0232 CALSTRS/CSHV QUARRY, LLC | 70542 NETWORK PLACE | | | CHICAGO | IL | 60673-1705 | 03/22/2023 | $24,131.68 | RNT Payment |
| | | | | | | | | TOTAL: | $24,131.68 | |
| 3.28 | 0244 FOXFIELD COMMONS, LLC | C/O COMPLEX MANAGEMENT | 423 S 2ND ST | | ST CHARLES | IL | 60174 | 03/24/2023 | $16,970.42 | RNT Payment |
| | | | | | | | | TOTAL: | $16,970.42 | |
| 3.29 | 0353 TAYLOR SQUARE OWNER LLC | C/O CASTRO | 250 Civic Center Dr Ste 500 | | COLUMBUS | OH | 43215 | 03/03/2023 | $9,851.31 | RNT Payment |
| 3.30 | 0353 TAYLOR SQUARE OWNER LLC | C/O CASTRO | 250 Civic Center Dr Ste 500 | | COLUMBUS | OH | 43215 | 03/15/2023 | $3,707.00 | RNT Payment |
| | | | | | | | | TOTAL: | $13,558.31 | |
| 3.31 | 0356 RPT Realty, L.P. | OLENTANGY PLAZA | PO BOX 350018 | | BOSTON | MA | 02241-0518 | 03/03/2023 | $19,370.25 | RNT Payment |
| 3.32 | 0356 RPT Realty, L.P. | OLENTANGY PLAZA | PO BOX 350018 | | BOSTON | MA | 02241-0518 | 03/15/2023 | $6,412.08 | RNT Payment |
| | | | | | | | | TOTAL: | $25,782.33 | |
| 3.33 | 0407 EVERETT 2022 LLC | C/O PACIFIC ASSET ADVISORS, INC. | 14205 SE 36TH STREET, SUITE 215 | | BELLEVUE | WA | 98006 | 04/10/2023 | $19,089.31 | RNT Payment |
| | | | | | | | | TOTAL: | $19,089.31 | |
| 3.34 | 0409 KTM GROUP LLC | C/O METRO PROPERTY SERVICES | 2940 Fairview Ave. E | | SEATTLE | WA | 98102 | 03/30/2023 | $27,783.51 | RNT Payment |
| | | | | | | | | TOTAL: | $27,783.51 | |
| 3.35 | 0410 TW ASSOCIATES LLC | C/O BIANCO PROPERTIES | PO BOX 411273 | | CREVE COEUR | MO | 63141 | 02/09/2023 | $12,529.99 | RNT Payment |
| 3.36 | 0410 TW ASSOCIATES LLC | C/O BIANCO PROPERTIES | PO BOX 411273 | | CREVE COEUR | MO | 63141 | 03/22/2023 | $8,726.89 | RNT Payment |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL:** | **$21,256.88** | |
| 3.37 | 0415 OLYMPIA SQUARE SOUTH LLC | C/O FIRST WESTERN PROPERTIES | 2940 FAIRVIEW AVE E | | SEATTLE | WA | 98108 | 03/22/2023 | $18,123.00 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$18,123.00** | |
| 3.38 | 0417 3850 SOUTH HILL PLAZA,LLC | C/O KIDDER MATHEWS | PO BOX 60081 | | CITY OF INDUSTRY | CA | 91716 | 03/30/2023 | $28,401.07 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$28,401.07** | |
| 3.39 | 0451 VANCOUVER PARK PLACE LLC | c/o MK PROPERTY SVCS LLC | PO BOX 997 | | SNOQUALMIE | WA | 98065 | 03/03/2023 | $25,167.47 | RNT Payment |
| 3.40 | 0451 VANCOUVER PARK PLACE LLC | c/o MK PROPERTY SVCS LLC | PO BOX 997 | | SNOQUALMIE | WA | 98065 | 03/15/2023 | $8,118.54 | RNT Payment |
| 3.41 | 0451 VANCOUVER PARK PLACE LLC | c/o MK PROPERTY SVCS LLC | PO BOX 997 | | SNOQUALMIE | WA | 98065 | 04/07/2023 | $8,722.10 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$42,008.11** | |
| 3.42 | 0453 BLUESTONE REAL ESTATE SERVICES | PO BOX 7139 | | | SAN FRANCISCO | CA | 94120 | 03/30/2023 | $16,436.16 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$16,436.16** | |
| 3.43 | 0491 FRANKLIN TOWNE PLAZA LLC | 855 W BROAD,#300 | | | BOISE | ID | 83702 | 03/03/2023 | $16,152.28 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$16,152.28** | |
| 3.44 | 0552 RIVERVIEW ASSOCIATES LTD | 3300 COBB PARKWAY S.E. #120 | | | ATLANTA | GA | 30339 | 03/22/2023 | $14,306.58 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$14,306.58** | |
| 3.45 | 0557 RPT PROVIDENCE SQUARE LLC | PO BOX 209266 | | | AUSTIN | TX | 78720-9266 | 03/03/2023 | $9,713.11 | RNT Payment |
| 3.46 | 0557 RPT PROVIDENCE SQUARE LLC | PO BOX 209266 | | | AUSTIN | TX | 78720-9266 | 03/15/2023 | $4,684.43 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$14,397.54** | |
| 3.47 | 0558 NPMC RETAIL, LLC | C/O CBRE GLOBAL INVESTORS LLC | PO BOX 101958 | | PASADENA | CA | 91189-1958 | 04/07/2023 | $44,660.00 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$44,660.00** | |
| 3.48 | 0565 DT PRADO LLC | DEPT 372922 25601 76955 | PO BOX 735208 | | CHICAGO | IL | 60673-4208 | 02/15/2023 | $10,238.95 | RNT Payment |
| 3.49 | 0565 DT PRADO LLC | DEPT 372922 25601 76955 | PO BOX 735208 | | CHICAGO | IL | 60673-4208 | 03/15/2023 | $4,015.80 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$14,254.75** | |
| 3.50 | 0572 UNIVERSITY TOWN CENTER 1640, LLC | ATTN:ACCT 116400-019433 | PO BOX 62045 | | NEWARK | NJ | 07101 | 03/16/2023 | $15,240.42 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$15,240.42** | |
| 3.51 | 0585 DDRTC RIVER RIDGE LLC | 730 3RD AVENUE | | | NEW YORK | NY | 10017 | 02/17/2023 | $6,770.88 | RNT Payment |
| 3.52 | 0585 DDRTC RIVER RIDGE LLC | 730 3RD AVENUE | | | NEW YORK | NY | 10017 | 02/23/2023 | $13,845.51 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$20,616.39** | |
| 3.53 | 0591 ASHLEY SQUARE PROPERTIES LLC | 2851 LAKEWOOD VILLAGE DR. | | | NORTH LITTLE ROCK | AR | 72116 | 03/10/2023 | $8,927.00 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$8,927.00** | |
| 3.54 | 0603 WATAUGA TOWNE CROSSING LLC | 301 SOUTH SHERMAN STE 100 | | | RICHARDSON | TX | 75081 | 03/03/2023 | $14,314.47 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$14,314.47** | |
| 3.55 | 0604 CPT ARLINGTON HIGHLANDS 1, LP | PO BOX 206250 | | | DALLAS | TX | 75320-6250 | 03/28/2023 | $28,787.95 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$28,787.95** | |
| 3.56 | 0607 AMREIT SSPF PRESTON TOWNE CROSSING | DEPARTMENT #2628 | PO BOX 95440 | | GRAPEVINE | TX | 76099-9734 | 03/15/2023 | $8,299.31 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$8,299.31** | |
| 3.57 | 0614 TSCA -224 LIMITED PARTNERSHIP | C/O QUINE & ASSOC INC | P.O BOX 833009 | | RICHARDSON | TX | 75083-3009 | 02/16/2023 | $14,058.00 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$14,058.00** | |
| 3.58 | 0619 CONCORD WILLINGHAM, LP | C/O WESTWAY REALTY | 7015 SNIDER PLAZA STE 205 | | DALLAS | TX | 75205 | 03/01/2023 | $15,277.20 | RNT Payment |
| 3.59 | 0619 CONCORD WILLINGHAM, LP | C/O WESTWAY REALTY | 7015 SNIDER PLAZA STE 205 | | DALLAS | TX | 75205 | 03/20/2023 | $7,929.40 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$23,206.60** | |
| 3.60 | 0621 MK TOWNE CROSSING ASSOCIATES LLC | C/O FIDELIS REALTY PARTNERS DEPT 831 | PO BOX 225527 | | DALLAS | TX | 75222 | 03/08/2023 | $27,737.12 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$27,737.12** | |
| 3.61 | 0656 ACS INVESTMENT GROUP INC | 397 MAIN ST | | | WOBURN | MA | 01801 | 04/10/2023 | $24,832.65 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$24,832.65** | |
| 3.62 | 0657 PARLMONT LTD PRTNSP | PO BOX 2350 | | | ACTON | MA | 01720 | 03/03/2023 | $9,941.00 | RNT Payment |
| 3.63 | 0657 PARLMONT LTD PRTNSP | PO BOX 2350 | | | ACTON | MA | 01720 | 04/07/2023 | $8,944.19 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$18,885.19** | |
| 3.64 | 0659 BURLINGTON CROSSROADS E&A LLC | C/O BURLINGTON CROSSROADS (E&A), LLC | DEPARTMENT # 2144/T#23935 | P.O BOX 536856 | ATLANTA | GA | 30353-6856 | 03/28/2023 | $32,613.42 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$32,613.42** | |
| 3.65 | 0660 KF REALTY ASSOCIATES,LLC | C/0 UNITED PROPERTIES GROUP,INC | 1330 BOYLSTON ST #608 | | CHESTNUT HILL | MA | 02467 | 03/30/2023 | $23,369.08 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$23,369.08** | |
| 3.66 | 0678 WEBSTER SQUARE 1763,INC | ATTN:ACCT 117630-021855 | PO BOX 62045 | | NEWARK | NJ | 07101 | 03/08/2023 | $13,040.46 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$13,040.46** | |
| 3.67 | 0722 BREMER & KOLB LLC | C/O KOLB PROPERTIES | PO BOX 6850 | | JEFFERSON CITY | MO | 65102 | 02/17/2023 | $2,548.44 | RNT Payment |
| 3.68 | 0722 BREMER & KOLB LLC | C/O KOLB PROPERTIES | PO BOX 6850 | | JEFFERSON CITY | MO | 65102 | 02/23/2023 | $5,096.88 | RNT Payment |
| 3.69 | 0722 BREMER & KOLB LLC | C/O KOLB PROPERTIES | PO BOX 6850 | | JEFFERSON CITY | MO | 65102 | 03/28/2023 | $2,548.44 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$10,193.76** | |
| 3.70 | 0754 RPT Realty, L.P. | HERITAGE PLACE | PO BOX 350018 | | BOSTON | MA | 02241-0518 | 03/01/2023 | $10,942.20 | RNT Payment |
| 3.71 | 0754 RPT Realty, L.P. | HERITAGE PLACE | PO BOX 350018 | | BOSTON | MA | 02241-0518 | 03/15/2023 | $3,569.70 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$14,511.90** | |
| 3.72 | 0953 REGENCY CENTERS LP | PMC C/O REGENCY | PO BOX 740462 | | ATLANTA | GA | 30374-0462 | 03/30/2023 | $27,217.65 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$27,217.65** | |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.73 | 0954 ESPLANADE MEDICAL CENTER | 470 BILTMORE WY #100 | | | CORAL GABLES | FL | 33134 | 03/20/2023 | $23,806.82 | RNT Payment |
| 3.74 | 0954 ESPLANADE MEDICAL CENTER | 470 BILTMORE WY #100 | | | CORAL GABLES | FL | 33134 | 03/22/2023 | $6,943.24 | RNT Payment |
| | | | | | | | | TOTAL: | $30,750.06 | |
| 3.75 | 0955 DDR SOUTHEAST FOUNTAINS, LLC | DEPT 103128 30352 30219 | 26536 NETWORK PLACE | | CHICAGO | IL | 60673-1265 | 02/17/2023 | $9,362.40 | RNT Payment |
| 3.76 | 0955 DDR SOUTHEAST FOUNTAINS, LLC | DEPT 103128 30352 30219 | 26536 NETWORK PLACE | | CHICAGO | IL | 60673-1265 | 02/23/2023 | $9,718.96 | RNT Payment |
| 3.77 | 0955 DDR SOUTHEAST FOUNTAINS, LLC | DEPT 103128 30352 30219 | 26536 NETWORK PLACE | | CHICAGO | IL | 60673-1265 | 04/07/2023 | $21,682.92 | RNT Payment |
| | | | | | | | | TOTAL: | $40,764.28 | |
| 3.78 | 0962 SOMERSET SHOPPES FLA LLC | 420 LEXINGTON AVENUE, SUITE 1639 | | | NEW YORK | NY | 10170 | 02/08/2023 | $26,831.67 | RNT Payment |
| 3.79 | 0962 SOMERSET SHOPPES FLA LLC | 420 LEXINGTON AVENUE, SUITE 1639 | | | NEW YORK | NY | 10170 | 03/20/2023 | $8,943.89 | RNT Payment |
| | | | | | | | | TOTAL: | $35,775.56 | |
| 3.80 | 1005 ARC CLORFL001, LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE | | NEWPORT | RI | 02840 | 03/28/2023 | $19,356.64 | RNT Payment |
| | | | | | | | | TOTAL: | $19,356.64 | |
| 3.81 | 1006 DACA-ARC SMWMBFL001, LLC | PO BOX 74544 | | | CLEVELAND | OH | 44194-4544 | 03/22/2023 | $23,033.80 | RNT Payment |
| | | | | | | | | TOTAL: | $23,033.80 | |
| 3.82 | 10077 ROF IV OTCC, LLC | C/O REGENT PROPERTY MNGMT SERVICES | PO BOX 92339 | | LAS VEGAS | NV | 89193-2339 | 02/06/2023 | $97,150.43 | RNT Payment |
| 3.83 | 10077 ROF IV OTCC, LLC | C/O REGENT PROPERTY MNGMT SERVICES | PO BOX 92339 | | LAS VEGAS | NV | 89193-2339 | 03/03/2023 | $57,296.74 | RNT Payment |
| 3.84 | 10077 ROF IV OTCC, LLC | C/O REGENT PROPERTY MNGMT SERVICES | PO BOX 92339 | | LAS VEGAS | NV | 89193-2339 | 03/16/2023 | $79,089.30 | RNT Payment |
| | | | | | | | | TOTAL: | $233,536.47 | |
| 3.85 | 102462 JUNE E GROSSMAN | 25-54 FRANCIS LEWIS BLVD 2ND FL | | | FLUSHING | NY | 11358 | 02/15/2023 | $4,413.85 | CRV Payment |
| 3.86 | 102462 JUNE E GROSSMAN | 25-54 FRANCIS LEWIS BLVD 2ND FL | | | FLUSHING | NY | 11358 | 02/24/2023 | $198.00 | CRV Payment |
| 3.87 | 102462 JUNE E GROSSMAN | 25-54 FRANCIS LEWIS BLVD 2ND FL | | | FLUSHING | NY | 11358 | 03/03/2023 | $199.00 | CRV Payment |
| 3.88 | 102462 JUNE E GROSSMAN | 25-54 FRANCIS LEWIS BLVD 2ND FL | | | FLUSHING | NY | 11358 | 03/15/2023 | $4,454.15 | CRV Payment |
| 3.89 | 102462 JUNE E GROSSMAN | 25-54 FRANCIS LEWIS BLVD 2ND FL | | | FLUSHING | NY | 11358 | 03/24/2023 | $398.00 | CRV Payment |
| 3.90 | 102462 JUNE E GROSSMAN | 25-54 FRANCIS LEWIS BLVD 2ND FL | | | FLUSHING | NY | 11358 | 03/31/2023 | $199.00 | CRV Payment |
| 3.91 | 102462 JUNE E GROSSMAN | 25-54 FRANCIS LEWIS BLVD 2ND FL | | | FLUSHING | NY | 11358 | 04/17/2023 | $5,554.08 | CRV Payment |
| | | | | | | | | TOTAL: | $15,416.08 | |
| 3.92 | 1153 CARLSBAD PLZA LLC**SEE ALSO V135480 | C/O HUGHES INVESTMENTS | PO BOX 8700 | | NEWPORT BEACH | CA | 92658-8700 | 03/30/2023 | $29,647.28 | RNT Payment |
| | | | | | | | | TOTAL: | $29,647.28 | |
| 3.93 | 1158 CAMINO VILLAGE LLC | RE: PROPERTY 623/LEASE HO6195 | PO BOX 840459 | | LOS ANGELES | CA | 90084-0459 | 03/30/2023 | $30,472.66 | RNT Payment |
| | | | | | | | | TOTAL: | $30,472.66 | |
| 3.94 | 1162 PRINCIPAL LIFE INSURANCE CO. | Property #022211 | PO BOX 310300 | | DES MOINES | IA | 50331-0300 | 04/07/2023 | $41,742.30 | RNT Payment |
| | | | | | | | | TOTAL: | $41,742.30 | |
| 3.95 | 117500 JKA LLC | 916 SCARBOROUGH DR | | | LOVELAND | CO | 80538 | 02/10/2023 | $49.00 | CRV Payment |
| 3.96 | 117500 JKA LLC | 916 SCARBOROUGH DR | | | LOVELAND | CO | 80538 | 02/15/2023 | $4,068.67 | CRV Payment |
| 3.97 | 117500 JKA LLC | 916 SCARBOROUGH DR | | | LOVELAND | CO | 80538 | 03/03/2023 | $199.00 | CRV Payment |
| 3.98 | 117500 JKA LLC | 916 SCARBOROUGH DR | | | LOVELAND | CO | 80538 | 03/10/2023 | $199.00 | CRV Payment |
| 3.99 | 117500 JKA LLC | 916 SCARBOROUGH DR | | | LOVELAND | CO | 80538 | 03/15/2023 | $3,073.03 | CRV Payment |
| 3.100 | 117500 JKA LLC | 916 SCARBOROUGH DR | | | LOVELAND | CO | 80538 | 03/31/2023 | $398.00 | CRV Payment |
| 3.101 | 117500 JKA LLC | 916 SCARBOROUGH DR | | | LOVELAND | CO | 80538 | 04/17/2023 | $4,542.35 | CRV Payment |
| 3.102 | 117500 JKA LLC | 916 SCARBOROUGH DR | | | LOVELAND | CO | 80538 | 04/20/2023 | $99.00 | CRV Payment |
| | | | | | | | | TOTAL: | $12,628.05 | |
| 3.103 | 120037 MLB ENTERPRISES INC | 8114 SAND PIPER CIRCLE | STE 110 | | BALTIMORE | MD | 21236 | 02/15/2023 | $3,983.09 | CRV Payment |
| 3.104 | 120037 MLB ENTERPRISES INC | 8114 SAND PIPER CIRCLE | STE 110 | | BALTIMORE | MD | 21236 | 02/24/2023 | $199.00 | CRV Payment |
| 3.105 | 120037 MLB ENTERPRISES INC | 8114 SAND PIPER CIRCLE | STE 110 | | BALTIMORE | MD | 21236 | 03/03/2023 | $597.00 | CRV Payment |
| 3.106 | 120037 MLB ENTERPRISES INC | 8114 SAND PIPER CIRCLE | STE 110 | | BALTIMORE | MD | 21236 | 03/10/2023 | $597.00 | CRV Payment |
| 3.107 | 120037 MLB ENTERPRISES INC | 8114 SAND PIPER CIRCLE | STE 110 | | BALTIMORE | MD | 21236 | 03/15/2023 | $3,860.60 | CRV Payment |
| 3.108 | 120037 MLB ENTERPRISES INC | 8114 SAND PIPER CIRCLE | STE 110 | | BALTIMORE | MD | 21236 | 03/24/2023 | $298.00 | CRV Payment |
| 3.109 | 120037 MLB ENTERPRISES INC | 8114 SAND PIPER CIRCLE | STE 110 | | BALTIMORE | MD | 21236 | 03/31/2023 | $398.00 | CRV Payment |
| 3.110 | 120037 MLB ENTERPRISES INC | 8114 SAND PIPER CIRCLE | STE 110 | | BALTIMORE | MD | 21236 | 04/07/2023 | $398.00 | CRV Payment |
| 3.111 | 120037 MLB ENTERPRISES INC | 8114 SAND PIPER CIRCLE | STE 110 | | BALTIMORE | MD | 21236 | 04/17/2023 | $4,502.25 | CRV Payment |
| 3.112 | 120037 MLB ENTERPRISES INC | 8114 SAND PIPER CIRCLE | STE 110 | | BALTIMORE | MD | 21236 | 04/20/2023 | $199.00 | CRV Payment |
| | | | | | | | | TOTAL: | $15,031.94 | |
| 3.113 | 120449 BRCO INC | 111-113 N 3RD AVE | | | OAKDALE | CA | 95361 | 02/10/2023 | $396.00 | CRV Payment |
| 3.114 | 120449 BRCO INC | 111-113 N 3RD AVE | | | OAKDALE | CA | 95361 | 02/15/2023 | $5,382.76 | CRV Payment |
| 3.115 | 120449 BRCO INC | 111-113 N 3RD AVE | | | OAKDALE | CA | 95361 | 02/24/2023 | $49.00 | CRV Payment |
| 3.116 | 120449 BRCO INC | 111-113 N 3RD AVE | | | OAKDALE | CA | 95361 | 03/03/2023 | $199.00 | CRV Payment |
| 3.117 | 120449 BRCO INC | 111-113 N 3RD AVE | | | OAKDALE | CA | 95361 | 03/10/2023 | $597.00 | CRV Payment |
| 3.118 | 120449 BRCO INC | 111-113 N 3RD AVE | | | OAKDALE | CA | 95361 | 03/15/2023 | $4,463.22 | CRV Payment |
| 3.119 | 120449 BRCO INC | 111-113 N 3RD AVE | | | OAKDALE | CA | 95361 | 04/17/2023 | $5,347.24 | CRV Payment |
| | | | | | | | | TOTAL: | $16,434.22 | |
| 3.120 | 124464 BELIEVE 999 LLC | 6994 S CLARKSON ST. | | | CENTENNIAL | CO | 80122 | 02/15/2023 | $5,046.80 | CRV Payment |
| 3.121 | 124464 BELIEVE 999 LLC | 6994 S CLARKSON ST. | | | CENTENNIAL | CO | 80122 | 02/24/2023 | $99.00 | CRV Payment |
| 3.122 | 124464 BELIEVE 999 LLC | 6994 S CLARKSON ST. | | | CENTENNIAL | CO | 80122 | 03/03/2023 | $99.00 | CRV Payment |
| 3.123 | 124464 BELIEVE 999 LLC | 6994 S CLARKSON ST. | | | CENTENNIAL | CO | 80122 | 03/10/2023 | $198.00 | CRV Payment |
| 3.124 | 124464 BELIEVE 999 LLC | 6994 S CLARKSON ST. | | | CENTENNIAL | CO | 80122 | 03/15/2023 | $4,151.74 | CRV Payment |
| 3.125 | 124464 BELIEVE 999 LLC | 6994 S CLARKSON ST. | | | CENTENNIAL | CO | 80122 | 03/24/2023 | $99.00 | CRV Payment |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.126 | 124464 BELIEVE 999 LLC | 6994 S CLARKSON ST. | | | CENTENNIAL | CO | 80122 | 04/17/2023 | $3,636.09 | CRV Payment |
| | | | | | | | | TOTAL: | $13,329.63 | |
| 3.127 | 1253 GREENTREE RD SHPPG CTR | C/O NEWMARK KNIGHT FRANK | 210 SIXTH AVE. STE 600 | | PITTSBURGH | PA | 15222 | 03/30/2023 | $27,028.30 | RNT Payment |
| | | | | | | | | TOTAL: | $27,028.30 | |
| 3.128 | 1301 TRPF PROMENADE PLAZA LLC | PO BOX 744208 | | | ATLANTA | GA | 30374-4208 | 03/30/2023 | $32,873.52 | RNT Payment |
| | | | | | | | | TOTAL: | $32,873.52 | |
| 3.129 | 1302 B COMM REALTY LLC | PO BOX 803 | | | KATONAH | NY | 10536 | 04/07/2023 | $29,450.75 | RNT Payment |
| | | | | | | | | TOTAL: | $29,450.75 | |
| 3.130 | 1304 REGENCY CENTERS,LP | D/B/A WELLINGTON TOWN SQUARE | PO BOX 532937 | | ATLANTA | GA | 30353 | 03/28/2023 | $36,673.92 | RNT Payment |
| 3.131 | 1304 REGENCY CENTERS,LP | D/B/A WELLINGTON TOWN SQUARE | PO BOX 532937 | | ATLANTA | GA | 30353 | 04/10/2023 | $9,264.05 | RNT Payment |
| | | | | | | | | TOTAL: | $45,937.97 | |
| 3.132 | 1357 THE PLAZA AT BURR CORNERS LLC | C/O WINSTANLEY ENTERPRISES LLC | ATTN: CASH MANAGEMENT | 150 BAKER AVE, EXTENSION, STE 303 | CONCORD | MA | 01742 | 04/07/2023 | $16,216.40 | RNT Payment |
| | | | | | | | | TOTAL: | $16,216.40 | |
| 3.133 | 1362 KIOP BRANFORD LLC | PO BOX 30344 | | | TAMPA | FL | 33630 | 03/28/2023 | $26,861.36 | RNT Payment |
| | | | | | | | | TOTAL: | $26,861.36 | |
| 3.134 | 1457 QC OUTPARCEL LLC | 3275 N BENZING RD | | | ORCHARD PARK | NY | 14127 | 03/22/2023 | $16,428.33 | RNT Payment |
| | | | | | | | | TOTAL: | $16,428.33 | |
| 3.135 | 1509 RPT REALTY LP | RLV HUNTER'S SQUARE LP | P.O BOX 350018 | | BOSTON | MA | 02241-0518 | 03/03/2023 | $13,911.02 | RNT Payment |
| 3.136 | 1509 RPT REALTY LP | RLV HUNTER'S SQUARE LP | P.O BOX 350018 | | BOSTON | MA | 02241-0518 | 03/15/2023 | $7,173.81 | RNT Payment |
| | | | | | | | | TOTAL: | $21,084.83 | |
| 3.137 | 1510 COVENTRY COMMONS LLC | 6960 ORCHARD LAKE RD STE 307 | | | WEST BLOOMFIELD | MI | 48322 | 03/08/2023 | $15,985.16 | RNT Payment |
| | | | | | | | | TOTAL: | $15,985.16 | |
| 3.138 | 1601 SPRINGBEE LLC | C/O KADEN MANAGEMENT CO. | PO BOX 1001 | | PROSPECT | KY | 40059 | 02/09/2023 | $22,528.42 | RNT Payment |
| | | | | | | | | TOTAL: | $22,528.42 | |
| 3.139 | 1699 RREEF AMERICA REIT II PORTFOLIO,LP | PO BOX 209237 | | | AUSTIN | TX | 78720-9237 | 02/17/2023 | $7,560.21 | RNT Payment |
| 3.140 | 1699 RREEF AMERICA REIT II PORTFOLIO,LP | PO BOX 209237 | | | AUSTIN | TX | 78720-9237 | 02/23/2023 | $8,180.40 | RNT Payment |
| 3.141 | 1699 RREEF AMERICA REIT II PORTFOLIO,LP | PO BOX 209237 | | | AUSTIN | TX | 78720-9237 | 03/15/2023 | $8,946.45 | RNT Payment |
| | | | | | | | | TOTAL: | $24,687.06 | |
| 3.142 | 1701 1431 SC LTD | PO BOX 208539 | | | DALLAS | TX | 75320-8539 | 03/28/2023 | $8,078.67 | RNT Payment |
| 3.143 | 1701 1431 SC LTD | PO BOX 208539 | | | DALLAS | TX | 75320-8539 | 03/28/2023 | $12,960.64 | RNT Payment |
| | | | | | | | | TOTAL: | $21,039.31 | |
| 3.144 | 1702 NORTH HILLS TOWN CENTER | c/o REGENCY CENTERS, LP | PO BOX 676473 | | DALLAS | TX | 75267-6473 | 03/09/2023 | $26,014.95 | RNT Payment |
| | | | | | | | | TOTAL: | $26,014.95 | |
| 3.145 | 1703 MARKET @ ROUND ROCK | C/O REGNECY CENTERS,LP | PO BOX 676473 | | DALLAS | TX | 75267-6473 | 03/09/2023 | $21,930.93 | RNT Payment |
| | | | | | | | | TOTAL: | $21,930.93 | |
| 3.146 | 1704 COUNTRYSIDE PLAZA,LTD. | C/O JEFFERSON STATE BANK | Acct: 10171875 | PO BOX 100145 | SAN ANTONIO | TX | 78201-1445 | 03/01/2023 | $25,508.68 | RNT Payment |
| | | | | | | | | TOTAL: | $25,508.68 | |
| 3.147 | 1705 FORUM LONE STAR,LP | PO BOX 8000,DEPT #882 | | | BUFFALO | NY | 14267 | 03/20/2023 | $19,122.02 | RNT Payment |
| | | | | | | | | TOTAL: | $19,122.02 | |
| 3.148 | 1707 SEA ISLAND RETAIL PARTNERS,LTD. | 10010 SAN PEDRO, STE 650 | | | SAN ANTONIO | TX | 78216 | 02/28/2023 | $14,952.57 | RNT Payment |
| 3.149 | 1707 SEA ISLAND RETAIL PARTNERS,LTD. | 10010 SAN PEDRO, STE 650 | | | SAN ANTONIO | TX | 78216 | 03/15/2023 | $5,063.17 | RNT Payment |
| | | | | | | | | TOTAL: | $20,015.74 | |
| 3.150 | 2001 ACARI REALTY CORP | 69 72ND ST. | | | BROOKLYN | NY | 11209 | 02/16/2023 | $8,391.01 | RNT Payment |
| 3.151 | 2001 ACARI REALTY CORP | 69 72ND ST. | | | BROOKLYN | NY | 11209 | 03/22/2023 | $8,391.01 | RNT Payment |
| | | | | | | | | TOTAL: | $16,782.02 | |
| 3.152 | 2006 QUEENS BLVD ASSOC LLC | 112-41 QUEENS BLVD #201 | | | FOREST HILLS | NY | 11375 | 04/07/2023 | $43,611.52 | RNT Payment |
| | | | | | | | | TOTAL: | $43,611.52 | |
| 3.153 | 2008 FEDERAL REALTY INVESTMENT TRUST | LOCKBOX #9320 PROP GEORGETOWNE | PO BOX 8500 | | PHILADELPHIA | PA | 19178-9320 | 03/28/2023 | $39,575.98 | RNT Payment |
| | | | | | | | | TOTAL: | $39,575.98 | |
| 3.154 | 2009 DELCO DEV CO OF HKVL INC | C/O RUSH PROPERTIES, INC. RE: DDH-JENNY | PO BOX 27855 | | NEWARK | NJ | 07101-7855 | 02/09/2023 | $8,002.29 | RNT Payment |
| 3.155 | 2009 DELCO DEV CO OF HKVL INC | C/O RUSH PROPERTIES, INC. RE: DDH-JENNY | PO BOX 27855 | | NEWARK | NJ | 07101-7855 | 03/22/2023 | $16,004.58 | RNT Payment |
| | | | | | | | | TOTAL: | $24,006.87 | |
| 3.156 | 2010 MURRAY HILL 32 LLC | 319 LAFAYETTE ST SUITE 165 | | | NEW YORK | NY | 10012 | 02/17/2023 | $35,363.33 | RNT Payment |
| 3.157 | 2010 MURRAY HILL 32 LLC | 319 LAFAYETTE ST SUITE 165 | | | NEW YORK | NY | 10012 | 02/23/2023 | $35,363.33 | RNT Payment |
| 3.158 | 2010 MURRAY HILL 32 LLC | 319 LAFAYETTE ST SUITE 165 | | | NEW YORK | NY | 10012 | 03/22/2023 | $35,363.33 | RNT Payment |
| | | | | | | | | TOTAL: | $106,089.99 | |
| 3.159 | 2012 MASSAPEQUA CENTER OWNERS LLC | 99 SEAVIEW BLVD, SUITE 100 | | | PORT WASHINGTON | NY | 11050 | 03/03/2023 | $14,859.58 | RNT Payment |
| 3.160 | 2012 MASSAPEQUA CENTER OWNERS LLC | 99 SEAVIEW BLVD, SUITE 100 | | | PORT WASHINGTON | NY | 11050 | 03/22/2023 | $7,114.79 | RNT Payment |
| | | | | | | | | TOTAL: | $21,974.37 | |
| 3.161 | 2018 P & A ASSOCIATES LLC | C/O MONARCH RLTY CORP | 106 GRAND AVENUE, STE 475 | | ENGLEWOOD | NJ | 07631 | 03/15/2023 | $21,503.58 | RNT Payment |
| | | | | | | | | TOTAL: | $21,503.58 | |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.162 | 2019 1900 R70 ASSOCIATES LLC | C/O STEINER EQUITIES LLC | 75 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-1696 | 02/23/2023 | $6,793.74 | RNT Payment |
| 3.163 | 2019 1900 R70 ASSOCIATES LLC | C/O STEINER EQUITIES LLC | 75 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-1696 | 03/10/2023 | $5,259.25 | RNT Payment |
| | | | | | | | | TOTAL: | $12,052.99 | |
| 3.164 | 2023 LIBERTY DISTRIBUTORS, INC. | C/O PARAMOUNT REALTY SERVICES | PO Box 6296 | | HICKSVILLE | NY | 11802 | 03/08/2023 | $42,579.68 | RNT Payment |
| | | | | | | | | TOTAL: | $42,579.68 | |
| 3.165 | 2025 P&B REALTY | 275 ROUTE 22 EAST | | | SPRINGFIELD | NJ | 07081 | 03/28/2023 | $16,719.99 | RNT Payment |
| | | | | | | | | TOTAL: | $16,719.99 | |
| 3.166 | 2027 URSTADT BIDDLE PROPERTIES INC | PO BOX 21075 | | | NEW YORK | NY | 10286-2075 | 03/30/2023 | $49,433.91 | RNT Payment |
| | | | | | | | | TOTAL: | $49,433.91 | |
| 3.167 | 2028 555 PASSAIC MANAGEMENT LLC | C/O REALTY MGMT SYSTEM LLC | 97 MAIN STREET, SUITE 201 | | CHATHAM | NJ | 07928 | 03/22/2023 | $9,804.67 | RNT Payment |
| | | | | | | | | TOTAL: | $9,804.67 | |
| 3.168 | 2038 VALENTI NEW ROCHELLE CORP | 111 SOUTH RIDGE ST. STE.100 | | | RYE BROOK | NY | 10573 | 02/17/2023 | $13,600.00 | RNT Payment |
| 3.169 | 2038 VALENTI NEW ROCHELLE CORP | 111 SOUTH RIDGE ST. STE.100 | | | RYE BROOK | NY | 10573 | 02/23/2023 | $13,600.00 | RNT Payment |
| | | | | | | | | TOTAL: | $27,200.00 | |
| 3.170 | 2039 KIOP MEADOWBROOK LP | ATTN:ACCT 100270-022591 | PO BOX 62045 | | NEWARK | NJ | 07101 | 03/03/2023 | $28,328.41 | RNT Payment |
| | | | | | | | | TOTAL: | $28,328.41 | |
| 3.171 | 2057 POST BENSON CORP | ALBERT PHELPS INC | 911 POST ROAD | | FAIRFIELD | CT | 06824 | 03/28/2023 | $15,765.86 | RNT Payment |
| | | | | | | | | TOTAL: | $15,765.86 | |
| 3.172 | 2059 OTTAVIANO & TEHRANI LLC | 838 HIGH RIDGE ROAD | | | STAMFORD | CT | 06905 | 03/30/2023 | $27,531.67 | RNT Payment |
| | | | | | | | | TOTAL: | $27,531.67 | |
| 3.173 | 2102 TANURB BURNSVILLE ASSOCIATES | c/o US BANK | PO BOX 809397 | | Chicago | IL | 60680-9397 | 02/16/2023 | $11,450.28 | RNT Payment |
| 3.174 | 2102 TANURB BURNSVILLE ASSOCIATES | c/o US BANK | PO BOX 809397 | | Chicago | IL | 60680-9397 | 03/30/2023 | $5,725.14 | RNT Payment |
| | | | | | | | | TOTAL: | $17,175.42 | |
| 3.175 | 2109 ROSEDALE COMMONS LP | c/o US BANK | PO BOX 809207 | | Chicago | IL | 60680-9201 | 02/16/2023 | $14,243.60 | RNT Payment |
| 3.176 | 2109 ROSEDALE COMMONS LP | c/o US BANK | PO BOX 809207 | | Chicago | IL | 60680-9201 | 03/30/2023 | $12,734.31 | RNT Payment |
| | | | | | | | | TOTAL: | $26,977.91 | |
| 3.177 | 2206 FEDERAL REALTY INVT TRUST | LOCKBOX #9320 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178-9320 | 03/24/2023 | $18,795.73 | RNT Payment |
| | | | | | | | | TOTAL: | $18,795.73 | |
| 3.178 | 2207 LANGHORNE SQUARE SHOPPING CTR | C/O FEDERAL RLTY INV TRUST 500-1441 | PO BOX 8500-9320 | | PHILADELPHIA | PA | 19178-9320 | 03/22/2023 | $25,158.14 | RNT Payment |
| | | | | | | | | TOTAL: | $25,158.14 | |
| 3.179 | 2210 601 BALTIMORE PIKE ASSOCIATES, LP | C/O BERGER REAL ESTATE SVS | 1275 DRUMMERS LN, STE 220 | | WAYNE | PA | 19087 | 02/17/2023 | $8,748.00 | RNT Payment |
| 3.180 | 2210 601 BALTIMORE PIKE ASSOCIATES, LP | C/O BERGER REAL ESTATE SVS | 1275 DRUMMERS LN, STE 220 | | WAYNE | PA | 19087 | 02/23/2023 | $17,496.00 | RNT Payment |
| | | | | | | | | TOTAL: | $26,244.00 | |
| 3.181 | 2212 MARLTON PLAZA ASSOC II, LP | C/O BRIXMOR PROPERTY GRP LEASE #4240026 | PO BOX 645324 | | CINCINNATI | OH | 45264-5324 | 03/15/2023 | $24,885.22 | RNT Payment |
| | | | | | | | | TOTAL: | $24,885.22 | |
| 3.182 | 2227 CMW INVESTMENTS LTD | C/O WILLNER PROPERTIES | 150 ALLENDALE RD | | KING OF PRUSSIA | PA | 19406 | 02/17/2023 | $6,208.64 | RNT Payment |
| 3.183 | 2227 CMW INVESTMENTS LTD | C/O WILLNER PROPERTIES | 150 ALLENDALE RD | | KING OF PRUSSIA | PA | 19406 | 02/23/2023 | $9,057.24 | RNT Payment |
| 3.184 | 2227 CMW INVESTMENTS LTD | C/O WILLNER PROPERTIES | 150 ALLENDALE RD | | KING OF PRUSSIA | PA | 19406 | 04/07/2023 | $14,791.34 | RNT Payment |
| | | | | | | | | TOTAL: | $30,057.22 | |
| 3.185 | 23RD GROUP LLC | 4944 PARKWAY PLAZA BLVD | SUITE 400 | | CHARLOTTE | NC | 28217 | 02/17/2023 | $12,083.22 | RMP Payment |
| 3.186 | 23RD GROUP LLC | 4944 PARKWAY PLAZA BLVD | SUITE 400 | | CHARLOTTE | NC | 28217 | 02/24/2023 | $9,462.86 | RMP Payment |
| 3.187 | 23RD GROUP LLC | 4944 PARKWAY PLAZA BLVD | SUITE 400 | | CHARLOTTE | NC | 28217 | 03/24/2023 | $10,076.17 | RMP Payment |
| | | | | | | | | TOTAL: | $31,622.25 | |
| 3.188 | 3001 MAIN STREET SHOPPING CENTER LLC | 529 Alma Street | | | PALO ALTO | CA | 94301 | 03/28/2023 | $46,613.00 | RNT Payment |
| | | | | | | | | TOTAL: | $46,613.00 | |
| 3.189 | 3002 DS ANTIOCH LP | C/O DONAHUE SCHRIBER REALTY GROUP | PO BOX 6275 | | HICKSVILLE | NY | 11802-6275 | 04/07/2023 | $31,967.01 | RNT Payment |
| | | | | | | | | TOTAL: | $31,967.01 | |
| 3.190 | 3003 J&L BELMONT PLAZA | 843 MALCOLM AVE | | | BURLINGAME | CA | 94010 | 04/10/2023 | $27,897.69 | RNT Payment |
| | | | | | | | | TOTAL: | $27,897.69 | |
| 3.191 | 3008 BRIXMOR ROSE PAVILION LP | c/o Brixmor Property Group, L#1291102 | PO Box 645646 | | Cincinnati | OH | 45264-5346 | 03/16/2023 | $30,720.03 | RNT Payment |
| | | | | | | | | TOTAL: | $30,720.03 | |
| 3.192 | 3018 DS LAKESHORE LP | PO BOX 664001 | | | DALLAS | TX | 75266-4001 | 03/30/2023 | $70,334.02 | RNT Payment |
| | | | | | | | | TOTAL: | $70,334.02 | |
| 3.193 | 3023 SCG PINOLE VALLEY SHOP CNTR,LLC | P.O BOX 740127 | | | LOS ANGELES | CA | 90074-0127 | 03/28/2023 | $39,646.73 | RNT Payment |
| 3.194 | 3023 SCG PINOLE VALLEY SHOP CNTR,LLC | P.O BOX 740127 | | | LOS ANGELES | CA | 90074-0127 | 04/10/2023 | $9,727.95 | RNT Payment |
| | | | | | | | | TOTAL: | $49,374.68 | |
| 3.195 | 3029 SRS BROADWAY ASSOCIATES | 101 YGNACIO VLY RD #303 | | | WALNUT CREEK | CA | 94596 | 03/22/2023 | $21,217.77 | RNT Payment |
| | | | | | | | | TOTAL: | $21,217.77 | |
| 3.196 | 3033 FR CROW CANYON LLC | C/O FEDERAL REALTY OP LP | PO BOX 846073 | | LOS ANGELES | CA | 90084-6073 | 03/03/2023 | $21,316.50 | RNT Payment |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.197 | 3033 FR CROW CANYON LLC | C/O FEDERAL REALTY OP LP | PO BOX 846073 | | LOS ANGELES | CA | 90084-6073 | 03/20/2023 | $11,606.62 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$32,923.12** | |
| 3.198 | 3051 WEINGARTEN REALTY INVESTORS | PO Box 30344 | | | TAMPA | FL | 33630 | 03/15/2023 | $21,370.74 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$21,370.74** | |
| 3.199 | 3054 POR LP | PO BOX 203832 | | | DALLAS | TX | 75320-3832 | 02/27/2023 | $34,117.14 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$34,117.14** | |
| 3.200 | 3056 MEMORIAL TEXAS LLC | C/O WESTWOOD FINANCIAL CORP | PO BOX 31080 | | TAMPA | FL | 33630 | 02/10/2023 | $13,795.23 | RNT Payment |
| 3.201 | 3056 MEMORIAL TEXAS LLC | C/O WESTWOOD FINANCIAL CORP | PO BOX 31080 | | TAMPA | FL | 33630 | 03/15/2023 | $7,142.47 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$20,937.70** | |
| 3.202 | 3102 WFC CAMERON PARK LLC | PO BOX 31080 | | | TAMPA | FL | 33630 | 04/26/2023 | $12,682.40 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$12,682.40** | |
| 3.203 | 3105 GONG INVESTMENTS LLC | 48924 RUSTYLEAF TER | | | FREMONT | CA | 94539 | 04/11/2023 | $24,560.77 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$24,560.77** | |
| 3.204 | 3107 565 HOWE AVENUE PARTNERS,LLC | C/O BOULDIN & ENGLISH, INC | 10411 OLD PLACERVILLE RD,#215 | | SACRAMENTO | CA | 95827 | 02/17/2023 | $9,356.36 | RNT Payment |
| 3.205 | 3107 565 HOWE AVENUE PARTNERS,LLC | C/O BOULDIN & ENGLISH, INC | 10411 OLD PLACERVILLE RD,#215 | | SACRAMENTO | CA | 95827 | 02/23/2023 | $18,712.72 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$28,069.08** | |
| 3.206 | 3111 LINCOLN PROP LTD | 374 LINCOLN CENTER | | | STOCKTON | CA | 95207 | 03/20/2023 | $19,831.43 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$19,831.43** | |
| 3.207 | 3113 RHINO HOLDINGS BLUE OAKS, LLC | 3005 DOUGLAS BOULEVARD, SUTIE 200 | | | ROSEVILLE | CA | 95561 | 03/15/2023 | $22,223.93 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$22,223.93** | |
| 3.208 | 3152 DDRM COUNTRYSIDE LLC | DEPT 375540-21547-82197 | PO BOX 534461 | | ATLANTA | GA | 30353-4461 | 02/17/2023 | $4,975.93 | RNT Payment |
| 3.209 | 3152 DDRM COUNTRYSIDE LLC | DEPT 375540-21547-82197 | PO BOX 534461 | | ATLANTA | GA | 30353-4461 | 02/23/2023 | $5,260.74 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$10,236.67** | |
| 3.210 | 3153 ECA ELLE NORTHWOOD PARTNERS LLC | PO BOX 865806 | | | ORLANDO | FL | 32886-5806 | 03/28/2023 | $21,069.08 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$21,069.08** | |
| 3.211 | 3157 CENTERGATE PROPERTIES, LLC | C/O RMC PROPERTY GROUP | 8902 N DALE MABRY HWY | SUITE 200 | TAMPA | FL | 33614 | 04/07/2023 | $25,755.49 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$25,755.49** | |
| 3.212 | 3177 THE COMMONS RENO, LLC | PO BOX 399033 | | | SAN FRANCISCO | CA | 94139-9033 | 04/07/2023 | $8,711.60 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$8,711.60** | |
| 3.213 | 3205 NORTHSIGHT CROSSINGS AZ LLC | C/O MEB COMMERCIAL MANAGEMENT GROUP | 3030 N. CENTRAL AVE, #110 | | PHOENIX | AZ | 85012 | 02/15/2023 | $14,530.40 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$14,530.40** | |
| 3.214 | 3207 MESA PAVILLION SOUTH LLC | 2222 AVENUE OF THE STARS ST. 1802 | | | LOS ANGELES | CA | 90067 | 03/27/2023 | $8,932.44 | RNT Payment |
| 3.215 | 3207 MESA PAVILLION SOUTH LLC | 2222 AVENUE OF THE STARS ST. 1802 | | | LOS ANGELES | CA | 90067 | 02/09/2023 | $14,207.16 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$23,139.60** | |
| 3.216 | 3209 ALAMEDA CROSSING LLC | PO BOX 888700 | | | LOS ANGELES | CA | 90088-8700 | 02/09/2023 | $12,198.06 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$12,198.06** | |
| 3.217 | 3210 VESTAR LTV LLC | RE: LEASE ID 011471S00D3 | PO BOX 30412 | | TAMPA | FL | 33630 | 03/03/2023 | $19,221.62 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$19,221.62** | |
| 3.218 | 3252 BRIXMOR SPE 4 LP | C/O BRIXMOR PROPERTY GROUP | LEASE 4129005 | PO BOX 645349 | CINCINNATI | OH | 45264-4549 | 02/17/2023 | $11,450.85 | RNT Payment |
| 3.219 | 3252 BRIXMOR SPE 4 LP | C/O BRIXMOR PROPERTY GROUP | LEASE 4129005 | PO BOX 645349 | CINCINNATI | OH | 45264-4549 | 03/10/2023 | $4,690.48 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$16,141.33** | |
| 3.220 | 3301 HILL MANAGEMENT SERV INC | PO BOX 22317 | | | TAMPA | FL | 33622 | 04/07/2023 | $20,573.57 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$20,573.57** | |
| 3.221 | 3306 LAKEFRONT 17 LLC | C/O ORR PARTNERS | 11180 SUNRISE VALLEY DR #200 | | RESTON | VA | 20191 | 03/22/2023 | $23,637.73 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$23,637.73** | |
| 3.222 | 3311 CHESAPEAKE SQUARE SHOPPING CENTER | 10096 RED RUN BOULEVARD, SUITE 300 | | | OWINGS MILLS | MD | 21117 | 02/16/2023 | $8,086.91 | RNT Payment |
| 3.223 | 3311 CHESAPEAKE SQUARE SHOPPING CENTER | 10096 RED RUN BOULEVARD, SUITE 300 | | | OWINGS MILLS | MD | 21117 | 02/23/2023 | $1,381.22 | RNT Payment |
| 3.224 | 3311 CHESAPEAKE SQUARE SHOPPING CENTER | 10096 RED RUN BOULEVARD, SUITE 300 | | | OWINGS MILLS | MD | 21117 | 03/22/2023 | $4,573.97 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$14,042.10** | |
| 3.225 | 3455 LOCSAW VENTURE LLC | C/O SWANSON PROPERTIES, LTD | PO BOX 720 | | DENVER | CO | 80201-0720 | 03/01/2023 | $5,241.16 | RNT Payment |
| 3.226 | 3455 LOCSAW VENTURE LLC | C/O SWANSON PROPERTIES, LTD | PO BOX 720 | | DENVER | CO | 80201-0720 | 03/22/2023 | $5,241.16 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$10,482.32** | |
| 3.227 | 3457 WASHINGTON POINT LENNANE 04 LLC | 12411 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | 03/03/2023 | $4,474.42 | RNT Payment |
| 3.228 | 3457 WASHINGTON POINT LENNANE 04 LLC | 12411 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | 03/10/2023 | $4,420.35 | RNT Payment |
| 3.229 | 3457 WASHINGTON POINT LENNANE 04 LLC | 12411 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | 03/15/2023 | $1,234.63 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$10,129.40** | |
| 3.230 | 4403 SVF ALEXANDRIA COMMONS LLC | FILE 1450, 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199 | 04/07/2023 | $35,876.57 | RNT Payment |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL:** | **$35,876.57** | |
| 3.231 | 4415 COSNER MANAGEMENT LLC | C/O WAYNE COSNER | PO BOX 1097 | | FREDERICKSBURG | VA | 22402-1097 | 03/08/2023 | $11,181.27 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$11,181.27** | |
| 3.232 | 4418 MITCO SHENANDOAH LLC | ATTN: MICHAEL AVERY | 124 PARK ST. SE, STE.201 | | VIENNA | VA | 22180 | 02/17/2023 | $15,807.24 | RNT Payment |
| 3.233 | 4418 MITCO SHENANDOAH LLC | ATTN: MICHAEL AVERY | 124 PARK ST. SE, STE.201 | | VIENNA | VA | 22180 | 03/08/2023 | $9,664.43 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$25,471.67** | |
| 3.234 | 4421 BULL RUN PLAZA LLC | PO BOX 456 | | | EMERSON | NJ | 07630 | 02/14/2023 | $5,407.68 | RNT Payment |
| 3.235 | 4421 BULL RUN PLAZA LLC | PO BOX 456 | | | EMERSON | NJ | 07630 | 03/15/2023 | $4,857.13 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$10,264.81** | |
| 3.236 | 5551 BRENNEMAN FARM RETAIL ASSOCIATES | C/O THALHIMER COMMERCIAL ACCOUNTING | PO BOX 5160 | | GLEN ALLEN | VA | 23058 | 03/15/2023 | $12,140.00 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$12,140.00** | |
| 3.237 | 6607 FAIRFIELD STATION | PO BOX 645414 | | | PITTSBURGH | PA | 15264-5414 | 03/30/2023 | $27,990.24 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$27,990.24** | |
| 3.238 | 6631 PARK PLACE MEMPHIS LLC | C/O LOEB PROPERTIES | 825 VALLEYBROOK DR | | MEMPHIS | TN | 38120 | 03/10/2023 | $17,368.03 | RNT Payment |
| 3.239 | 6631 PARK PLACE MEMPHIS LLC | C/O LOEB PROPERTIES | 825 VALLEYBROOK DR | | MEMPHIS | TN | 38120 | 03/16/2023 | $1,198.50 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$18,566.53** | |
| 3.240 | 6651 COLEMAN PARTNERS | 3030 SIDCO DRIVE | | | NASHVILLE | TN | 37204 | 02/23/2023 | $31,206.78 | RNT Payment |
| 3.241 | 6651 COLEMAN PARTNERS | 3030 SIDCO DRIVE | | | NASHVILLE | TN | 37204 | 03/30/2023 | $15,861.48 | RNT Payment |
| 3.242 | 6651 COLEMAN PARTNERS | 3030 SIDCO DRIVE | | | NASHVILLE | TN | 37204 | 04/07/2023 | $10,873.68 | RNT Payment |
| | | | | | | | | **TOTAL:** | **$57,941.94** | |
| 3.243 | ACCURATE BACKGROUND,INC | 7515 IRVINE CENTER DR. | | | IRVINE | CA | 92618 | 02/17/2023 | $5,704.17 | OTH Payment |
| 3.244 | ACCURATE BACKGROUND,INC | 7515 IRVINE CENTER DR. | | | IRVINE | CA | 92618 | 02/24/2023 | $2,455.79 | OTH Payment |
| 3.245 | ACCURATE BACKGROUND,INC | 7515 IRVINE CENTER DR. | | | IRVINE | CA | 92618 | 03/10/2023 | $2,889.18 | OTH Payment |
| 3.246 | ACCURATE BACKGROUND,INC | 7515 IRVINE CENTER DR. | | | IRVINE | CA | 92618 | 04/07/2023 | $3,166.52 | OTH Payment |
| | | | | | | | | **TOTAL:** | **$14,215.66** | |
| 3.247 | ADAIR, CHRIS | 1836 HIGH RIDGE AVE | | | CARLSBAD | CA | 92008 | 02/10/2023 | $5,150.00 | CON Payment |
| 3.248 | ADAIR, CHRIS | 1836 HIGH RIDGE AVE | | | CARLSBAD | CA | 92008 | 02/24/2023 | $4,600.00 | CON Payment |
| 3.249 | ADAIR, CHRIS | 1836 HIGH RIDGE AVE | | | CARLSBAD | CA | 92008 | 03/10/2023 | $7,500.00 | CON Payment |
| 3.250 | ADAIR, CHRIS | 1836 HIGH RIDGE AVE | | | CARLSBAD | CA | 92008 | 03/24/2023 | $3,800.00 | CON Payment |
| 3.251 | ADAIR, CHRIS | 1836 HIGH RIDGE AVE | | | CARLSBAD | CA | 92008 | 03/31/2023 | $2,500.00 | CON Payment |
| 3.252 | ADAIR, CHRIS | 1836 HIGH RIDGE AVE | | | CARLSBAD | CA | 92008 | 04/07/2023 | $3,600.00 | CON Payment |
| 3.253 | ADAIR, CHRIS | 1836 HIGH RIDGE AVE | | | CARLSBAD | CA | 92008 | 04/20/2023 | $3,800.00 | CON Payment |
| | | | | | | | | **TOTAL:** | **$30,950.00** | |
| 3.254 | AETNA LIFE INSURANCE COMPANY | 151 FARMINGTON AVE. | | | HARTFORD | CT | 06156 | 03/01/2023 | $8,168.29 | INS Payment |
| 3.255 | AETNA LIFE INSURANCE COMPANY | 151 FARMINGTON AVE. | | | HARTFORD | CT | 06156 | 03/31/2023 | $6,875.48 | INS Payment |
| | | | | | | | | **TOTAL:** | **$15,043.77** | |
| 3.256 | AMAZON WEB SERVICES, INC. | PO BOX 84023 | | | SEATTLE | WA | 98124-8423 | 02/13/2023 | $65,265.96 | ITC Payment |
| 3.257 | AMAZON WEB SERVICES, INC. | PO BOX 84023 | | | SEATTLE | WA | 98124-8423 | 03/15/2023 | $63,710.59 | ITC Payment |
| 3.258 | AMAZON WEB SERVICES, INC. | PO BOX 84023 | | | SEATTLE | WA | 98124-8423 | 04/19/2023 | $60,213.32 | ITC Payment |
| | | | | | | | | **TOTAL:** | **$189,189.87** | |
| 3.259 | AMERICAN EXPRESS-TRAVEL CARDS | TRAVEL RELATED SERV CO INC | PO BOX 360001 | | FORT LAUDERDALE | FL | 33336-0001 | 02/17/2023 | $3,998.00 | TRV Payment |
| 3.260 | AMERICAN EXPRESS-TRAVEL CARDS | TRAVEL RELATED SERV CO INC | PO BOX 360001 | | FORT LAUDERDALE | FL | 33336-0001 | 02/17/2023 | $6,790.79 | TRV Payment |
| 3.261 | AMERICAN EXPRESS-TRAVEL CARDS | TRAVEL RELATED SERV CO INC | PO BOX 360001 | | FORT LAUDERDALE | FL | 33336-0001 | 02/17/2023 | $23,450.69 | TRV Payment |
| 3.262 | AMERICAN EXPRESS-TRAVEL CARDS | TRAVEL RELATED SERV CO INC | PO BOX 360001 | | FORT LAUDERDALE | FL | 33336-0001 | 02/22/2023 | $9,327.81 | TRV Payment |
| 3.263 | AMERICAN EXPRESS-TRAVEL CARDS | TRAVEL RELATED SERV CO INC | PO BOX 360001 | | FORT LAUDERDALE | FL | 33336-0001 | 03/01/2023 | $3,998.00 | TRV Payment |
| 3.264 | AMERICAN EXPRESS-TRAVEL CARDS | TRAVEL RELATED SERV CO INC | PO BOX 360001 | | FORT LAUDERDALE | FL | 33336-0001 | 03/01/2023 | $9,213.29 | TRV Payment |
| 3.265 | AMERICAN EXPRESS-TRAVEL CARDS | TRAVEL RELATED SERV CO INC | PO BOX 360001 | | FORT LAUDERDALE | FL | 33336-0001 | 03/08/2023 | $489.66 | TRV Payment |
| 3.266 | AMERICAN EXPRESS-TRAVEL CARDS | TRAVEL RELATED SERV CO INC | PO BOX 360001 | | FORT LAUDERDALE | FL | 33336-0001 | 03/08/2023 | $493.00 | TRV Payment |
| 3.267 | AMERICAN EXPRESS-TRAVEL CARDS | TRAVEL RELATED SERV CO INC | PO BOX 360001 | | FORT LAUDERDALE | FL | 33336-0001 | 03/08/2023 | $12,189.41 | TRV Payment |
| 3.268 | AMERICAN EXPRESS-TRAVEL CARDS | TRAVEL RELATED SERV CO INC | PO BOX 360001 | | FORT LAUDERDALE | FL | 33336-0001 | 03/14/2023 | $5,997.00 | TRV Payment |
| 3.269 | AMERICAN EXPRESS-TRAVEL CARDS | TRAVEL RELATED SERV CO INC | PO BOX 360001 | | FORT LAUDERDALE | FL | 33336-0001 | 03/14/2023 | $16,260.28 | TRV Payment |
| 3.270 | AMERICAN EXPRESS-TRAVEL CARDS | TRAVEL RELATED SERV CO INC | PO BOX 360001 | | FORT LAUDERDALE | FL | 33336-0001 | 03/22/2023 | $13,107.84 | TRV Payment |
| 3.271 | AMERICAN EXPRESS-TRAVEL CARDS | TRAVEL RELATED SERV CO INC | PO BOX 360001 | | FORT LAUDERDALE | FL | 33336-0001 | 03/28/2023 | $4,999.00 | TRV Payment |
| 3.272 | AMERICAN EXPRESS-TRAVEL CARDS | TRAVEL RELATED SERV CO INC | PO BOX 360001 | | FORT LAUDERDALE | FL | 33336-0001 | 03/28/2023 | $7,757.22 | TRV Payment |
| 3.273 | AMERICAN EXPRESS-TRAVEL CARDS | TRAVEL RELATED SERV CO INC | PO BOX 360001 | | FORT LAUDERDALE | FL | 33336-0001 | 04/04/2023 | $42,538.86 | TRV Payment |
| 3.274 | AMERICAN EXPRESS-TRAVEL CARDS | TRAVEL RELATED SERV CO INC | PO BOX 360001 | | FORT LAUDERDALE | FL | 33336-0001 | 04/05/2023 | $882.00 | TRV Payment |
| 3.275 | AMERICAN EXPRESS-TRAVEL CARDS | TRAVEL RELATED SERV CO INC | PO BOX 360001 | | FORT LAUDERDALE | FL | 33336-0001 | 04/12/2023 | $4,000.00 | TRV Payment |
| 3.276 | AMERICAN EXPRESS-TRAVEL CARDS | TRAVEL RELATED SERV CO INC | PO BOX 360001 | | FORT LAUDERDALE | FL | 33336-0001 | 04/12/2023 | $10,657.90 | TRV Payment |
| 3.277 | AMERICAN EXPRESS-TRAVEL CARDS | TRAVEL RELATED SERV CO INC | PO BOX 360001 | | FORT LAUDERDALE | FL | 33336-0001 | 04/20/2023 | $9,755.11 | TRV Payment |
| 3.278 | AMERICAN EXPRESS-TRAVEL CARDS | TRAVEL RELATED SERV CO INC | PO BOX 360001 | | FORT LAUDERDALE | FL | 33336-0001 | 04/26/2023 | $6,000.00 | TRV Payment |
| 3.279 | AMERICAN EXPRESS-TRAVEL CARDS | TRAVEL RELATED SERV CO INC | PO BOX 360001 | | FORT LAUDERDALE | FL | 33336-0001 | 04/26/2023 | $14,849.89 | TRV Payment |
| 3.280 | AMERICAN EXPRESS-TRAVEL CARDS | TRAVEL RELATED SERV CO INC | PO BOX 360001 | | FORT LAUDERDALE | FL | 33336-0001 | 05/01/2023 | $7,699.98 | TRV Payment |
| | | | | | | | | **TOTAL:** | **$214,455.73** | |
| 3.281 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/17/2023 | $345.00 | RMF Payment |
| 3.282 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/17/2023 | $366.56 | RMF Payment |
| 3.283 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/17/2023 | $369.15 | RMF Payment |
| 3.284 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/17/2023 | $372.00 | RMF Payment |
| 3.285 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/17/2023 | $405.00 | RMF Payment |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.286 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/17/2023 | $481.50 | RMF Payment |
| 3.287 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/17/2023 | $764.08 | RMF Payment |
| 3.288 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/17/2023 | $1,415.73 | RMF Payment |
| 3.289 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/24/2023 | $385.20 | RMF Payment |
| 3.290 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/24/2023 | $490.00 | RMF Payment |
| 3.291 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/24/2023 | $490.00 | RMF Payment |
| 3.292 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/24/2023 | $490.00 | RMF Payment |
| 3.293 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/24/2023 | $490.00 | RMF Payment |
| 3.294 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/24/2023 | $490.00 | RMF Payment |
| 3.295 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/24/2023 | $522.40 | RMF Payment |
| 3.296 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/24/2023 | $765.45 | RMF Payment |
| 3.297 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/24/2023 | $1,171.65 | RMF Payment |
| 3.298 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/24/2023 | $1,210.73 | RMF Payment |
| 3.299 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/24/2023 | $1,283.69 | RMF Payment |
| 3.300 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/24/2023 | $1,287.45 | RMF Payment |
| 3.301 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/24/2023 | $1,466.18 | RMF Payment |
| 3.302 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/24/2023 | $1,496.16 | RMF Payment |
| 3.303 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/24/2023 | $1,522.31 | RMF Payment |
| 3.304 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/24/2023 | $1,600.48 | RMF Payment |
| 3.305 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/24/2023 | $1,631.31 | RMF Payment |
| 3.306 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/24/2023 | $1,750.72 | RMF Payment |
| 3.307 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/24/2023 | $1,852.94 | RMF Payment |
| 3.308 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/24/2023 | $1,972.30 | RMF Payment |
| 3.309 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/24/2023 | $2,246.24 | RMF Payment |
| 3.310 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/24/2023 | $2,357.33 | RMF Payment |
| 3.311 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/24/2023 | $3,339.71 | RMF Payment |
| 3.312 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 02/24/2023 | $5,162.91 | RMF Payment |
| 3.313 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 03/24/2023 | $53,825.65 | RMF Payment |
| 3.314 | AMERICAN SERVICE INDUSTRIES | 2351 SUNSET BLVD. SUITE 170-502 | | | ROCKLIN | CA | 95765 | 03/31/2023 | $22,896.38 | RMF Payment |
| | | | | | | | | **TOTAL:** | **$116,696.21** | |
| 3.315 | ANTHEM BLUE CROSS | PO BOX 1171 | | | MINNEAPOLIS | MN | 55440-1171 | 02/06/2023 | $58,609.13 | INS Payment |
| 3.316 | ANTHEM BLUE CROSS | PO BOX 1171 | | | MINNEAPOLIS | MN | 55440-1171 | 02/13/2023 | $77,783.14 | INS Payment |
| 3.317 | ANTHEM BLUE CROSS | PO BOX 1171 | | | MINNEAPOLIS | MN | 55440-1171 | 02/21/2023 | $35,637.99 | INS Payment |
| 3.318 | ANTHEM BLUE CROSS | PO BOX 1171 | | | MINNEAPOLIS | MN | 55440-1171 | 02/27/2023 | $64,916.12 | INS Payment |
| 3.319 | ANTHEM BLUE CROSS | PO BOX 1171 | | | MINNEAPOLIS | MN | 55440-1171 | 03/06/2023 | $55,495.96 | INS Payment |
| 3.320 | ANTHEM BLUE CROSS | PO BOX 1171 | | | MINNEAPOLIS | MN | 55440-1171 | 03/13/2023 | $36,244.44 | INS Payment |
| 3.321 | ANTHEM BLUE CROSS | PO BOX 1171 | | | MINNEAPOLIS | MN | 55440-1171 | 03/20/2023 | $37,299.41 | INS Payment |
| 3.322 | ANTHEM BLUE CROSS | PO BOX 1171 | | | MINNEAPOLIS | MN | 55440-1171 | 03/27/2023 | $104,205.61 | INS Payment |
| 3.323 | ANTHEM BLUE CROSS | PO BOX 1171 | | | MINNEAPOLIS | MN | 55440-1171 | 04/03/2023 | $93,659.54 | INS Payment |
| 3.324 | ANTHEM BLUE CROSS | PO BOX 1171 | | | MINNEAPOLIS | MN | 55440-1171 | 04/10/2023 | $60,896.51 | INS Payment |
| 3.325 | ANTHEM BLUE CROSS | PO BOX 1171 | | | MINNEAPOLIS | MN | 55440-1171 | 04/17/2023 | $68,697.38 | INS Payment |
| 3.326 | ANTHEM BLUE CROSS | PO BOX 1171 | | | MINNEAPOLIS | MN | 55440-1171 | 04/24/2023 | $108,847.49 | INS Payment |
| | | | | | | | | **TOTAL:** | **$802,292.72** | |
| 3.327 | ANTHEM BLUE CROSS LIFE & HEALTH INS CO | 120 MONUMENT CIRCLE | | | INDIANAPOLIS | IN | 46204-4903 | 03/01/2023 | $24,379.16 | INS Payment |
| 3.328 | ANTHEM BLUE CROSS LIFE & HEALTH INS CO | 120 MONUMENT CIRCLE | | | INDIANAPOLIS | IN | 46204-4903 | 03/31/2023 | $21,005.66 | INS Payment |
| | | | | | | | | **TOTAL:** | **$45,384.82** | |
| 3.329 | AON RISK SERVICES, INC OF FLORIDA | PO BOX 955816 | | | ST. LOUIS | MO | 63195-5816 | 03/17/2023 | $12,500.00 | INS Payment |
| 3.330 | AON RISK SERVICES, INC OF FLORIDA | PO BOX 955816 | | | ST. LOUIS | MO | 63195-5816 | 04/17/2023 | $9,228.45 | INS Payment |
| 3.331 | AON RISK SERVICES, INC OF FLORIDA | PO BOX 955816 | | | ST. LOUIS | MO | 63195-5816 | 04/20/2023 | $2,963.00 | INS Payment |
| 3.332 | AON RISK SERVICES, INC OF FLORIDA | PO BOX 955816 | | | ST. LOUIS | MO | 63195-5816 | 04/20/2023 | $3,956.00 | INS Payment |
| 3.333 | AON RISK SERVICES, INC OF FLORIDA | PO BOX 955816 | | | ST. LOUIS | MO | 63195-5816 | 04/20/2023 | $3,969.00 | INS Payment |
| 3.334 | AON RISK SERVICES, INC OF FLORIDA | PO BOX 955816 | | | ST. LOUIS | MO | 63195-5816 | 04/20/2023 | $24,755.00 | INS Payment |
| 3.335 | AON RISK SERVICES, INC OF FLORIDA | PO BOX 955816 | | | ST. LOUIS | MO | 63195-5816 | 04/27/2023 | $189,736.00 | INS Payment |
| | | | | | | | | **TOTAL:** | **$247,107.45** | |
| 3.336 | AQUA-GULF TRANSPORT INC | 1301 W NEWPORT CTR DR | | | DEERFIELD | FL | 33442-7734 | 02/17/2023 | $7,057.24 | FRT Payment |
| 3.337 | AQUA-GULF TRANSPORT INC | 1301 W NEWPORT CTR DR | | | DEERFIELD | FL | 33442-7734 | 02/24/2023 | $7,677.88 | FRT Payment |
| 3.338 | AQUA-GULF TRANSPORT INC | 1301 W NEWPORT CTR DR | | | DEERFIELD | FL | 33442-7734 | 03/10/2023 | $1,962.00 | FRT Payment |
| 3.339 | AQUA-GULF TRANSPORT INC | 1301 W NEWPORT CTR DR | | | DEERFIELD | FL | 33442-7734 | 03/24/2023 | $6,075.00 | FRT Payment |
| 3.340 | AQUA-GULF TRANSPORT INC | 1301 W NEWPORT CTR DR | | | DEERFIELD | FL | 33442-7734 | 03/31/2023 | $6,890.62 | FRT Payment |
| 3.341 | AQUA-GULF TRANSPORT INC | 1301 W NEWPORT CTR DR | | | DEERFIELD | FL | 33442-7734 | 04/07/2023 | $7,572.32 | FRT Payment |
| | | | | | | | | **TOTAL:** | **$37,235.04** | |
| 3.342 | ARES HOLDINGS, LLC | 1045 SOUTH JOHN RODES BLVD. | | | MELBOURNE | FL | 32904 | 02/28/2023 | $10,012.08 | RMF Payment |
| 3.343 | ARES HOLDINGS, LLC | 1045 SOUTH JOHN RODES BLVD. | | | MELBOURNE | FL | 32904 | 03/10/2023 | $42,033.87 | RMF Payment |
| 3.344 | ARES HOLDINGS, LLC | 1045 SOUTH JOHN RODES BLVD. | | | MELBOURNE | FL | 32904 | 03/24/2023 | $28,390.12 | RMF Payment |
| 3.345 | ARES HOLDINGS, LLC | 1045 SOUTH JOHN RODES BLVD. | | | MELBOURNE | FL | 32904 | 03/31/2023 | $15,677.04 | RMF Payment |
| 3.346 | ARES HOLDINGS, LLC | 1045 SOUTH JOHN RODES BLVD. | | | MELBOURNE | FL | 32904 | 04/07/2023 | $18,179.09 | RMF Payment |
| | | | | | | | | **TOTAL:** | **$114,292.20** | |
| 3.347 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 | | | PHOENIX | AZ | 85038-9085 | 02/22/2023 | $5,113.77 | TAX Payment |
| 3.348 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 | | | PHOENIX | AZ | 85038-9085 | 03/22/2023 | $4,595.45 | TAX Payment |
| 3.349 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 | | | PHOENIX | AZ | 85038-9085 | 04/20/2023 | $4,907.82 | TAX Payment |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL:** | **$14,617.04** | |
| 3.350 | ARTHUR J GALLAGHER RISK MGMNT SERV | 39683 TREASURY CENTER | | | CHICAGO | IL | 60694-9600 | 02/17/2023 | $3,801.00 | INS Payment |
| 3.351 | ARTHUR J GALLAGHER RISK MGMNT SERV | 39683 TREASURY CENTER | | | CHICAGO | IL | 60694-9600 | 03/01/2023 | $4,163.00 | INS Payment |
| 3.352 | ARTHUR J GALLAGHER RISK MGMNT SERV | 39683 TREASURY CENTER | | | CHICAGO | IL | 60694-9600 | 03/17/2023 | $375.00 | INS Payment |
| 3.353 | ARTHUR J GALLAGHER RISK MGMNT SERV | 39683 TREASURY CENTER | | | CHICAGO | IL | 60694-9600 | 03/24/2023 | $1,250.00 | INS Payment |
| | | | | | | | | **TOTAL:** | **$9,589.00** | |
| 3.354 | AUTHORITY HVAC | 1438 W. BROADWAY RD., SUITE 211 | | | TEMPE | AZ | 85282 | 02/23/2023 | $137,709.31 | RMP Payment |
| 3.355 | AUTHORITY HVAC | 1438 W. BROADWAY RD., SUITE 211 | | | TEMPE | AZ | 85282 | 03/03/2023 | $68,716.60 | RMP Payment |
| 3.356 | AUTHORITY HVAC | 1438 W. BROADWAY RD., SUITE 211 | | | TEMPE | AZ | 85282 | 03/17/2023 | $77,079.78 | RMP Payment |
| 3.357 | AUTHORITY HVAC | 1438 W. BROADWAY RD., SUITE 211 | | | TEMPE | AZ | 85282 | 03/31/2023 | $57,444.63 | RMP Payment |
| | | | | | | | | **TOTAL:** | **$340,950.32** | |
| 3.358 | AVID FLOOR MAINTENANCE,INC. | 1201 US HIGHWAY ONE #405 | | | NORTH PALM BEACH | FL | 33408 | 02/28/2023 | $11,374.00 | RMP Payment |
| 3.359 | AVID FLOOR MAINTENANCE,INC. | 1201 US HIGHWAY ONE #405 | | | NORTH PALM BEACH | FL | 33408 | 03/22/2023 | $10,852.38 | RMP Payment |
| 3.360 | AVID FLOOR MAINTENANCE,INC. | 1201 US HIGHWAY ONE #405 | | | NORTH PALM BEACH | FL | 33408 | 04/07/2023 | $16,376.39 | RMP Payment |
| | | | | | | | | **TOTAL:** | **$38,602.77** | |
| 3.361 | BAMBORA CORP | 200-1803 DOUGLAS STREET | | | VICTORIA | BC | V8T 5C3 | 02/07/2023 | $7,071.59 | TRV Payment |
| 3.362 | BAMBORA CORP | 200-1803 DOUGLAS STREET | | | VICTORIA | BC | V8T 5C3 | 02/14/2023 | $4,895.17 | TRV Payment |
| 3.363 | BAMBORA CORP | 200-1803 DOUGLAS STREET | | | VICTORIA | BC | V8T 5C3 | 02/22/2023 | $4,348.25 | TRV Payment |
| 3.364 | BAMBORA CORP | 200-1803 DOUGLAS STREET | | | VICTORIA | BC | V8T 5C3 | 02/28/2023 | $2,797.34 | TRV Payment |
| 3.365 | BAMBORA CORP | 200-1803 DOUGLAS STREET | | | VICTORIA | BC | V8T 5C3 | 03/07/2023 | $7,439.72 | TRV Payment |
| 3.366 | BAMBORA CORP | 200-1803 DOUGLAS STREET | | | VICTORIA | BC | V8T 5C3 | 03/14/2023 | $11,579.09 | TRV Payment |
| 3.367 | BAMBORA CORP | 200-1803 DOUGLAS STREET | | | VICTORIA | BC | V8T 5C3 | 03/21/2023 | $6,602.58 | TRV Payment |
| 3.368 | BAMBORA CORP | 200-1803 DOUGLAS STREET | | | VICTORIA | BC | V8T 5C3 | 03/28/2023 | $6,588.19 | TRV Payment |
| 3.369 | BAMBORA CORP | 200-1803 DOUGLAS STREET | | | VICTORIA | BC | V8T 5C3 | 04/04/2023 | $7,746.80 | TRV Payment |
| 3.370 | BAMBORA CORP | 200-1803 DOUGLAS STREET | | | VICTORIA | BC | V8T 5C3 | 04/11/2023 | $10,922.73 | TRV Payment |
| 3.371 | BAMBORA CORP | 200-1803 DOUGLAS STREET | | | VICTORIA | BC | V8T 5C3 | 04/18/2023 | $3,362.33 | TRV Payment |
| 3.372 | BAMBORA CORP | 200-1803 DOUGLAS STREET | | | VICTORIA | BC | V8T 5C3 | 04/25/2023 | $15,067.61 | TRV Payment |
| | | | | | | | | **TOTAL:** | **$88,421.40** | |
| 3.373 | BDO USA LLP | 3570 CARMEL MNTN RD  STE 400 | | | SAN DIEGO | CA | 92130 | 02/14/2023 | $60,533.00 | CON Payment |
| | | | | | | | | **TOTAL:** | **$60,533.00** | |
| 3.374 | BIG MONEY BRANDI MANAGEMENT, INC | 3640 FLOOD ST. | | | SIMI VALLEY | CA | 93063 | 02/10/2023 | $20,000.00 | ADV Payment |
| 3.375 | BIG MONEY BRANDI MANAGEMENT, INC | 3640 FLOOD ST. | | | SIMI VALLEY | CA | 93063 | 03/10/2023 | $4,000.00 | ADV Payment |
| 3.376 | BIG MONEY BRANDI MANAGEMENT, INC | 3640 FLOOD ST. | | | SIMI VALLEY | CA | 93063 | 03/31/2023 | $3,000.00 | ADV Payment |
| | | | | | | | | **TOTAL:** | **$27,000.00** | |
| 3.377 | BOUNTEOUS,INC | 2100 MANCHESTER RD SUITE 1750 | | | WHEATON | IL | 60187 | 02/17/2023 | $10,000.00 | ADV Payment |
| 3.378 | BOUNTEOUS,INC | 2100 MANCHESTER RD SUITE 1750 | | | WHEATON | IL | 60187 | 02/24/2023 | $10,000.00 | ADV Payment |
| | | | | | | | | **TOTAL:** | **$20,000.00** | |
| 3.379 | BRANDPOINT SERVICES INC. | 820 ADAMS AVENUE | SUITE 130 | | TROOPER | PA | 19403 | 02/09/2023 | $17,301.25 | RMP Payment |
| 3.380 | BRANDPOINT SERVICES INC. | 820 ADAMS AVENUE | SUITE 130 | | TROOPER | PA | 19403 | 02/24/2023 | $45,724.16 | RMP Payment |
| 3.381 | BRANDPOINT SERVICES INC. | 820 ADAMS AVENUE | SUITE 130 | | TROOPER | PA | 19403 | 03/24/2023 | $51,473.81 | RMP Payment |
| 3.382 | BRANDPOINT SERVICES INC. | 820 ADAMS AVENUE | SUITE 130 | | TROOPER | PA | 19403 | 03/31/2023 | $27,375.67 | RMP Payment |
| | | | | | | | | **TOTAL:** | **$141,874.89** | |
| 3.383 | BROKUS LLC | 4482 COMMERCE DRIVE #117 | | | BUFORD | GA | 30518 | 02/10/2023 | $148.00 | CRV Payment |
| 3.384 | BROKUS LLC | 4482 COMMERCE DRIVE #117 | | | BUFORD | GA | 30518 | 02/15/2023 | $3,436.01 | CRV Payment |
| 3.385 | BROKUS LLC | 4482 COMMERCE DRIVE #117 | | | BUFORD | GA | 30518 | 03/03/2023 | $298.00 | CRV Payment |
| 3.386 | BROKUS LLC | 4482 COMMERCE DRIVE #117 | | | BUFORD | GA | 30518 | 03/10/2023 | $49.00 | CRV Payment |
| 3.387 | BROKUS LLC | 4482 COMMERCE DRIVE #117 | | | BUFORD | GA | 30518 | 03/15/2023 | $4,171.05 | CRV Payment |
| 3.388 | BROKUS LLC | 4482 COMMERCE DRIVE #117 | | | BUFORD | GA | 30518 | 03/24/2023 | $298.00 | CRV Payment |
| 3.389 | BROKUS LLC | 4482 COMMERCE DRIVE #117 | | | BUFORD | GA | 30518 | 04/07/2023 | $49.00 | CRV Payment |
| 3.390 | BROKUS LLC | 4482 COMMERCE DRIVE #117 | | | BUFORD | GA | 30518 | 04/17/2023 | $4,463.21 | CRV Payment |
| 3.391 | BROKUS LLC | 4482 COMMERCE DRIVE #117 | | | BUFORD | GA | 30518 | 04/20/2023 | $49.00 | CRV Payment |
| | | | | | | | | **TOTAL:** | **$12,961.27** | |
| 3.392 | BURELLE, MARI | 329 E. 94TH ST. | APT. 30 | | NEW YORK | NY | 10128 | 03/10/2023 | $6,000.00 | ADV Payment |
| 3.393 | BURELLE, MARI | 329 E. 94TH ST. | APT. 30 | | NEW YORK | NY | 10128 | 04/07/2023 | $6,000.00 | ADV Payment |
| | | | | | | | | **TOTAL:** | **$12,000.00** | |
| 3.394 | BUXTON | 2651 S POLARIS DR | | | FORT WORTH | TX | 76137 | 02/24/2023 | $12,875.81 | CON Payment |
| | | | | | | | | **TOTAL:** | **$12,875.81** | |
| 3.395 | C.A.S.M.,INC | 219 S. WILLIAM DILLARD DR | BLDG.1 SUITE#101 | | GILBERT | AZ | 85233 | 02/16/2023 | $7,548.50 | RMP Payment |
| 3.396 | C.A.S.M.,INC | 219 S. WILLIAM DILLARD DR | BLDG.1 SUITE#101 | | GILBERT | AZ | 85233 | 02/23/2023 | $2,957.66 | RMP Payment |
| 3.397 | C.A.S.M.,INC | 219 S. WILLIAM DILLARD DR | BLDG.1 SUITE#101 | | GILBERT | AZ | 85233 | 03/22/2023 | $2,687.69 | RMP Payment |
| 3.398 | C.A.S.M.,INC | 219 S. WILLIAM DILLARD DR | BLDG.1 SUITE#101 | | GILBERT | AZ | 85233 | 04/06/2023 | $1,350.72 | RMP Payment |
| | | | | | | | | **TOTAL:** | **$14,544.57** | |
| 3.399 | CATALIN DRAGU | DBA One Bold Team | 642 Atherton | | San Marcos | CA | 92078 | 02/10/2023 | $13,510.00 | ADV Payment |
| 3.400 | CATALIN DRAGU | DBA One Bold Team | 642 Atherton | | San Marcos | CA | 92078 | 03/10/2023 | $14,365.00 | ADV Payment |
| 3.401 | CATALIN DRAGU | DBA One Bold Team | 642 Atherton | | San Marcos | CA | 92078 | 03/24/2023 | $2,720.00 | ADV Payment |
| 3.402 | CATALIN DRAGU | DBA One Bold Team | 642 Atherton | | San Marcos | CA | 92078 | 03/31/2023 | $8,500.00 | ADV Payment |
| 3.403 | CATALIN DRAGU | DBA One Bold Team | 642 Atherton | | San Marcos | CA | 92078 | 04/20/2023 | $10,345.00 | ADV Payment |
| | | | | | | | | **TOTAL:** | **$49,440.00** | |
| 3.404 | CHASE CARD SERVICES | CARDMEMBER SERVICES | PO BOX 6294 | | CAROL STREAM | IL | 60197-6294 | 02/14/2023 | $13,019.27 | RMP Payment |

## SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.405 | CHASE CARD SERVICES | CARDMEMBER SERVICES | PO BOX 6294 | | CAROL STREAM | IL | 60197-6294 | 03/14/2023 | $7,845.88 | RMP Payment |
| | | | | | | | | TOTAL: | $20,865.15 | |
| 3.406 | CONFIRMIT | 330 SEVENTH AVENUE, 3RD FLOOR | | | NEW YORK | NY | 10001 | 02/24/2023 | $21,250.00 | ADV Payment |
| | | | | | | | | TOTAL: | $21,250.00 | |
| 3.407 | CORPORATE SERVICES CONSULTANT,LLC. | PO BOX 1048 | | | DANDRIDGE | TN | 37725-1048 | 02/17/2023 | $388.00 | RMR Payment |
| 3.408 | CORPORATE SERVICES CONSULTANT,LLC. | PO BOX 1048 | | | DANDRIDGE | TN | 37725-1048 | 02/24/2023 | $75.00 | RMR Payment |
| 3.409 | CORPORATE SERVICES CONSULTANT,LLC. | PO BOX 1048 | | | DANDRIDGE | TN | 37725-1048 | 03/24/2023 | $605.00 | RMR Payment |
| 3.410 | CORPORATE SERVICES CONSULTANT,LLC. | PO BOX 1048 | | | DANDRIDGE | TN | 37725-1048 | 03/31/2023 | $8,357.55 | RMR Payment |
| | | | | | | | | TOTAL: | $9,425.55 | |
| 3.411 | COSTAR REALITY INFORMATION, INC | PO BOX 7410095 | | | CHICAGO | IL | 60674-5095 | 02/14/2023 | $12,790.01 | CON Payment |
| | | | | | | | | TOTAL: | $12,790.01 | |
| 3.412 | CROWN PACKAGING | 780 COLUMBIA AVE UNIT 2 | | | RIVERSIDE | CA | 92507 | 02/24/2023 | $21,794.70 | NON Payment |
| 3.413 | CROWN PACKAGING | 780 COLUMBIA AVE UNIT 2 | | | RIVERSIDE | CA | 92507 | 03/24/2023 | $13,287.02 | NON Payment |
| 3.414 | CROWN PACKAGING | 780 COLUMBIA AVE UNIT 2 | | | RIVERSIDE | CA | 92507 | 04/07/2023 | $6,734.75 | NON Payment |
| | | | | | | | | TOTAL: | $41,816.47 | |
| 3.415 | CYBERSOURCE CORPORATION | PO BOX 742842 | | | LOS ANGELES | CA | 90074-2842 | 02/17/2023 | $15,000.00 | ITC Payment |
| 3.416 | CYBERSOURCE CORPORATION | PO BOX 742842 | | | LOS ANGELES | CA | 90074-2842 | 03/14/2023 | $5,857.38 | ITC Payment |
| 3.417 | CYBERSOURCE CORPORATION | PO BOX 742842 | | | LOS ANGELES | CA | 90074-2842 | 03/14/2023 | $11,600.00 | ITC Payment |
| | | | | | | | | TOTAL: | $32,457.38 | |
| 3.418 | DA LAKS CORP | 5864 N MESA ST, STE A | | | EL PASO | TX | 79912-4675 | 02/10/2023 | $4,582.48 | JCF Payment |
| 3.419 | DA LAKS CORP | 5864 N MESA ST, STE A | | | EL PASO | TX | 79912-4675 | 03/10/2023 | $5,385.11 | JCF Payment |
| | | | | | | | | TOTAL: | $9,967.59 | |
| 3.420 | DAE ROMEO, LINA | 13356 CALLE ANTEQUERA | | | TUSTIN | CA | 92782 | 02/10/2023 | $3,570.00 | CON Payment |
| 3.421 | DAE ROMEO, LINA | 13356 CALLE ANTEQUERA | | | TUSTIN | CA | 92782 | 03/10/2023 | $2,465.00 | CON Payment |
| 3.422 | DAE ROMEO, LINA | 13356 CALLE ANTEQUERA | | | TUSTIN | CA | 92782 | 03/24/2023 | $2,592.50 | CON Payment |
| 3.423 | DAE ROMEO, LINA | 13356 CALLE ANTEQUERA | | | TUSTIN | CA | 92782 | 04/20/2023 | $2,613.75 | CON Payment |
| | | | | | | | | TOTAL: | $11,241.25 | |
| 3.424 | DELL COMPUTER CORP | PO BOX 910916 | | | PASADENA | CA | 91110-0916 | 02/17/2023 | $10,395.33 | ITC Payment |
| 3.425 | DELL COMPUTER CORP | PO BOX 910916 | | | PASADENA | CA | 91110-0916 | 02/24/2023 | $1,368.19 | ITC Payment |
| | | | | | | | | TOTAL: | $11,763.52 | |
| 3.426 | DEX IMAGING LLC | PO BOX 17454 | | | CLEARWATER | FL | 33762 | 02/14/2023 | $28,967.90 | ITC Payment |
| | | | | | | | | TOTAL: | $28,967.90 | |
| 3.427 | DIGI SMARTSENSE, LLC | 9350 EXCELSIOR BLVD | STE 700 | | HOPKINS | MN | 55343 | 02/17/2023 | $7,863.59 | OTH Payment |
| 3.428 | DIGI SMARTSENSE, LLC | 9350 EXCELSIOR BLVD | STE 700 | | HOPKINS | MN | 55343 | 03/24/2023 | $3,618.12 | OTH Payment |
| | | | | | | | | TOTAL: | $11,481.71 | |
| 3.429 | DK-BELL HOLDING COMPANY, LLC | 7035 HIGHFIELD ROAD | | | FAYETTEVILLE | NY | 13066 | 02/17/2023 | $9,166.67 | CON Payment |
| 3.430 | DK-BELL HOLDING COMPANY, LLC | 7035 HIGHFIELD ROAD | | | FAYETTEVILLE | NY | 13066 | 03/10/2023 | $9,166.67 | CON Payment |
| 3.431 | DK-BELL HOLDING COMPANY, LLC | 7035 HIGHFIELD ROAD | | | FAYETTEVILLE | NY | 13066 | 04/17/2023 | $9,166.67 | CON Payment |
| | | | | | | | | TOTAL: | $27,500.01 | |
| 3.432 | DOORDASH, INC | 303 Second Street | South Tower, 800 | | San Francisco | CA | 94107 | 02/14/2023 | $182,717.64 | FRT Payment |
| 3.433 | DOORDASH, INC | 303 Second Street | South Tower, 800 | | San Francisco | CA | 94107 | 03/14/2023 | $127,934.61 | FRT Payment |
| 3.434 | DOORDASH, INC | 303 Second Street | South Tower, 800 | | San Francisco | CA | 94107 | 04/07/2023 | $75,000.00 | FRT Payment |
| | | | | | | | | TOTAL: | $385,652.25 | |
| 3.435 | DOT FOODS, INC | 1 DOT WAY, PO BOX 192 | | | MT STERLING | IL | 62353 | 02/17/2023 | $22,472.75 | FRT Payment |
| 3.436 | DOT FOODS, INC | 1 DOT WAY, PO BOX 192 | | | MT STERLING | IL | 62353 | 02/24/2023 | $20,704.45 | FRT Payment |
| 3.437 | DOT FOODS, INC | 1 DOT WAY, PO BOX 192 | | | MT STERLING | IL | 62353 | 03/10/2023 | $8,689.90 | FRT Payment |
| 3.438 | DOT FOODS, INC | 1 DOT WAY, PO BOX 192 | | | MT STERLING | IL | 62353 | 03/17/2023 | $11,896.88 | FRT Payment |
| 3.439 | DOT FOODS, INC | 1 DOT WAY, PO BOX 192 | | | MT STERLING | IL | 62353 | 03/24/2023 | $25,238.72 | FRT Payment |
| 3.440 | DOT FOODS, INC | 1 DOT WAY, PO BOX 192 | | | MT STERLING | IL | 62353 | 03/31/2023 | $17,114.22 | FRT Payment |
| 3.441 | DOT FOODS, INC | 1 DOT WAY, PO BOX 192 | | | MT STERLING | IL | 62353 | 04/07/2023 | $9,464.57 | FRT Payment |
| | | | | | | | | TOTAL: | $115,581.49 | |
| 3.442 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 02/07/2023 | $36,991.30 | UTL Payment |
| 3.443 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 02/08/2023 | $42,280.37 | UTL Payment |
| 3.444 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 02/09/2023 | $5,881.42 | UTL Payment |
| 3.445 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 02/10/2023 | $21,850.35 | UTL Payment |
| 3.446 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 02/14/2023 | $26,772.17 | UTL Payment |
| 3.447 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 02/15/2023 | $30,092.25 | UTL Payment |
| 3.448 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 02/17/2023 | $36,329.01 | UTL Payment |
| 3.449 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 02/22/2023 | $36,895.23 | UTL Payment |
| 3.450 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 02/22/2023 | $42,117.69 | UTL Payment |
| 3.451 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 02/24/2023 | $15,855.33 | UTL Payment |
| 3.452 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 02/28/2023 | $33,143.09 | UTL Payment |
| 3.453 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 03/01/2023 | $8,106.31 | UTL Payment |
| 3.454 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 03/03/2023 | $25,115.10 | UTL Payment |
| 3.455 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 03/07/2023 | $30,497.36 | UTL Payment |
| 3.456 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 03/08/2023 | $37,498.38 | UTL Payment |
| 3.457 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 03/10/2023 | $5,831.65 | UTL Payment |
| 3.458 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 03/10/2023 | $35,314.66 | UTL Payment |
| 3.459 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 03/14/2023 | $24,061.40 | UTL Payment |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.460 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 03/15/2023 | $29,302.54 | UTL Payment |
| 3.461 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 03/17/2023 | $29,812.31 | UTL Payment |
| 3.462 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 03/21/2023 | $29,378.36 | UTL Payment |
| 3.463 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 03/22/2023 | $27,563.29 | UTL Payment |
| 3.464 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 03/24/2023 | $55,102.93 | UTL Payment |
| 3.465 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 03/28/2023 | $24,807.08 | UTL Payment |
| 3.466 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 03/29/2023 | $9,485.59 | UTL Payment |
| 3.467 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 03/31/2023 | $20,783.15 | UTL Payment |
| 3.468 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 04/04/2023 | $30,888.44 | UTL Payment |
| 3.469 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 04/05/2023 | $10,336.49 | UTL Payment |
| 3.470 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 04/07/2023 | $26,354.37 | UTL Payment |
| 3.471 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 04/10/2023 | $5,830.45 | UTL Payment |
| 3.472 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 04/11/2023 | $34,109.50 | UTL Payment |
| 3.473 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 04/12/2023 | $15,574.84 | UTL Payment |
| 3.474 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 04/14/2023 | $42,798.08 | UTL Payment |
| 3.475 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 04/18/2023 | $24,101.31 | UTL Payment |
| 3.476 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 04/19/2023 | $13,398.21 | UTL Payment |
| 3.477 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 04/21/2023 | $44,499.52 | UTL Payment |
| 3.478 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 04/25/2023 | $38,046.69 | UTL Payment |
| 3.479 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 04/26/2023 | $16,797.83 | UTL Payment |
| 3.480 | ECOVA ACH PMNTS | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | 04/28/2023 | $30,625.72 | UTL Payment |
| | | | | | | | | **TOTAL:** | **$1,054,232.61** | |
| 3.481 | ENCINA PRIVATE CREDIT SPV LLC | 401 MERRIT 7 | | | NORWALK | CT | 06851 | 02/10/2023 | $266.74 | OTH Payment |
| 3.482 | ENCINA PRIVATE CREDIT SPV LLC | 401 MERRIT 7 | | | NORWALK | CT | 06851 | 02/10/2023 | $3,000.00 | OTH Payment |
| 3.483 | ENCINA PRIVATE CREDIT SPV LLC | 401 MERRIT 7 | | | NORWALK | CT | 06851 | 02/10/2023 | $132,557.34 | OTH Payment |
| 3.484 | ENCINA PRIVATE CREDIT SPV LLC | 401 MERRIT 7 | | | NORWALK | CT | 06851 | 02/28/2023 | $233.40 | OTH Payment |
| 3.485 | ENCINA PRIVATE CREDIT SPV LLC | 401 MERRIT 7 | | | NORWALK | CT | 06851 | 02/28/2023 | $3,000.00 | OTH Payment |
| 3.486 | ENCINA PRIVATE CREDIT SPV LLC | 401 MERRIT 7 | | | NORWALK | CT | 06851 | 02/28/2023 | $118,552.02 | OTH Payment |
| 3.487 | ENCINA PRIVATE CREDIT SPV LLC | 401 MERRIT 7 | | | NORWALK | CT | 06851 | 03/31/2023 | $258.41 | OTH Payment |
| 3.488 | ENCINA PRIVATE CREDIT SPV LLC | 401 MERRIT 7 | | | NORWALK | CT | 06851 | 03/31/2023 | $3,000.00 | OTH Payment |
| 3.489 | ENCINA PRIVATE CREDIT SPV LLC | 401 MERRIT 7 | | | NORWALK | CT | 06851 | 03/31/2023 | $132,261.45 | OTH Payment |
| | | | | | | | | **TOTAL:** | **$393,129.36** | |
| 3.490 | ENTISYS SOLUTIONS, INC | 1855 GATEWAY BLVD | | | CONCORD | CA | 94520 | 02/24/2023 | $59,484.74 | ITC Payment |
| 3.491 | ENTISYS SOLUTIONS, INC | 1855 GATEWAY BLVD | | | CONCORD | CA | 94520 | 03/23/2023 | $17,111.25 | ITC Payment |
| 3.492 | ENTISYS SOLUTIONS, INC | 1855 GATEWAY BLVD | | | CONCORD | CA | 94520 | 03/31/2023 | $43,500.00 | ITC Payment |
| | | | | | | | | **TOTAL:** | **$120,095.99** | |
| 3.493 | EXPRESS SCRIPTS HOLDING COMPANY | 100 PARSON POND DRIVE | | | FRANKLIN LAKES | NJ | 074117 | 02/06/2023 | $1,428.86 | INS Payment |
| 3.494 | EXPRESS SCRIPTS HOLDING COMPANY | 100 PARSON POND DRIVE | | | FRANKLIN LAKES | NJ | 074117 | 02/14/2023 | $48,494.85 | INS Payment |
| 3.495 | EXPRESS SCRIPTS HOLDING COMPANY | 100 PARSON POND DRIVE | | | FRANKLIN LAKES | NJ | 074117 | 02/28/2023 | $70,961.08 | INS Payment |
| 3.496 | EXPRESS SCRIPTS HOLDING COMPANY | 100 PARSON POND DRIVE | | | FRANKLIN LAKES | NJ | 074117 | 03/13/2023 | $1,318.96 | INS Payment |
| 3.497 | EXPRESS SCRIPTS HOLDING COMPANY | 100 PARSON POND DRIVE | | | FRANKLIN LAKES | NJ | 074117 | 03/14/2023 | $61,831.72 | INS Payment |
| 3.498 | EXPRESS SCRIPTS HOLDING COMPANY | 100 PARSON POND DRIVE | | | FRANKLIN LAKES | NJ | 074117 | 03/28/2023 | $27,651.22 | INS Payment |
| 3.499 | EXPRESS SCRIPTS HOLDING COMPANY | 100 PARSON POND DRIVE | | | FRANKLIN LAKES | NJ | 074117 | 04/10/2023 | $1,339.98 | INS Payment |
| 3.500 | EXPRESS SCRIPTS HOLDING COMPANY | 100 PARSON POND DRIVE | | | FRANKLIN LAKES | NJ | 074117 | 04/11/2023 | $40,756.39 | INS Payment |
| 3.501 | EXPRESS SCRIPTS HOLDING COMPANY | 100 PARSON POND DRIVE | | | FRANKLIN LAKES | NJ | 074117 | 04/25/2023 | $37,621.66 | INS Payment |
| | | | | | | | | **TOTAL:** | **$291,404.72** | |
| 3.502 | EXTREME REACH | 28540 NETWORK PLACE20 | | | CHICAGO | IL | 60673-1285 | 02/17/2023 | $14,317.41 | ADV Payment |
| | | | | | | | | **TOTAL:** | **$14,317.41** | |
| 3.503 | FEDEX | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | 02/13/2023 | $60,273.46 | FRT Payment |
| 3.504 | FEDEX | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | 02/17/2023 | $30,335.39 | FRT Payment |
| 3.505 | FEDEX | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | 02/27/2023 | $59,833.22 | FRT Payment |
| 3.506 | FEDEX | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | 03/10/2023 | $53,320.09 | FRT Payment |
| 3.507 | FEDEX | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | 03/17/2023 | $51,830.91 | FRT Payment |
| 3.508 | FEDEX | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | 03/24/2023 | $49,773.39 | FRT Payment |
| 3.509 | FEDEX | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | 03/30/2023 | $27,831.64 | FRT Payment |
| | | | | | | | | **TOTAL:** | **$333,198.10** | |
| 3.510 | FIDELITY | 135 S LA SALLE ST | DEPARTMENT 8003 | | CHICAGO | IL | 60674-8003 | 02/07/2023 | $120,386.49 | INS Payment |
| 3.511 | FIDELITY | 135 S LA SALLE ST | DEPARTMENT 8003 | | CHICAGO | IL | 60674-8003 | 02/22/2023 | $151,325.72 | INS Payment |
| 3.512 | FIDELITY | 135 S LA SALLE ST | DEPARTMENT 8003 | | CHICAGO | IL | 60674-8003 | 03/07/2023 | $138,883.02 | INS Payment |
| 3.513 | FIDELITY | 135 S LA SALLE ST | DEPARTMENT 8003 | | CHICAGO | IL | 60674-8003 | 03/22/2023 | $151,475.71 | INS Payment |
| 3.514 | FIDELITY | 135 S LA SALLE ST | DEPARTMENT 8003 | | CHICAGO | IL | 60674-8003 | 04/07/2023 | $158,703.32 | INS Payment |
| 3.515 | FIDELITY | 135 S LA SALLE ST | DEPARTMENT 8003 | | CHICAGO | IL | 60674-8003 | 04/21/2023 | $181,875.13 | INS Payment |
| | | | | | | | | **TOTAL:** | **$902,659.39** | |
| 3.516 | FIRESERV, INC. | 255 40TH STREET | | | BROOKLYN | NY | 11232 | 02/23/2023 | $6,304.55 | RMP Payment |
| 3.517 | FIRESERV, INC. | 255 40TH STREET | | | BROOKLYN | NY | 11232 | 03/22/2023 | $3,434.89 | RMP Payment |
| 3.518 | FIRESERV, INC. | 255 40TH STREET | | | BROOKLYN | NY | 11232 | 04/06/2023 | $2,682.05 | RMP Payment |
| | | | | | | | | **TOTAL:** | **$12,421.49** | |
| 3.519 | GEORGIA DEPT OF REV-TX,WIRES | PO BOX 105296 | | | ATLANTA | GA | 30348-5296 | 02/23/2023 | $6,954.75 | TAX Payment |
| 3.520 | GEORGIA DEPT OF REV-TX,WIRES | PO BOX 105296 | | | ATLANTA | GA | 30348-5296 | 03/21/2023 | $6,674.50 | TAX Payment |
| | | | | | | | | **TOTAL:** | **$13,629.25** | |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.521 | GLENGLOWS, INC. | 320 Gorrell St | | | GREENSBORO | NC | 27406 | 02/15/2023 | $3,292.01 | CRV Payment |
| 3.522 | GLENGLOWS, INC. | 320 Gorrell St | | | GREENSBORO | NC | 27406 | 02/24/2023 | $199.00 | CRV Payment |
| 3.523 | GLENGLOWS, INC. | 320 Gorrell St | | | GREENSBORO | NC | 27406 | 03/15/2023 | $3,214.99 | CRV Payment |
| 3.524 | GLENGLOWS, INC. | 320 Gorrell St | | | GREENSBORO | NC | 27406 | 03/24/2023 | $199.00 | CRV Payment |
| 3.525 | GLENGLOWS, INC. | 320 Gorrell St | | | GREENSBORO | NC | 27406 | 04/17/2023 | $3,483.39 | CRV Payment |
| 3.526 | GLENGLOWS, INC. | 320 Gorrell St | | | GREENSBORO | NC | 27406 | 04/20/2023 | $199.00 | CRV Payment |
| | | | | | | | | **TOTAL:** | **$10,587.39** | |
| 3.527 | GOOD FEAR MGMT, LLC | 9100 WILSHIRE BLVD SUITE 1000W | | | BEVERLY HILLS | CA | 90212 | 03/10/2023 | $2,975.00 | ADV Payment |
| 3.528 | GOOD FEAR MGMT, LLC | 9100 WILSHIRE BLVD SUITE 1000W | | | BEVERLY HILLS | CA | 90212 | 03/10/2023 | $5,000.00 | ADV Payment |
| | | | | | | | | **TOTAL:** | **$7,975.00** | |
| 3.529 | GOOGLE | P.O BOX 883654 | | | LOS ANGELES | CA | 90088 | 02/21/2023 | $250,000.00 | DGL Payment |
| 3.530 | GOOGLE | P.O BOX 883654 | | | LOS ANGELES | CA | 90088 | 03/06/2023 | $200,000.00 | DGL Payment |
| 3.531 | GOOGLE | P.O BOX 883654 | | | LOS ANGELES | CA | 90088 | 03/15/2023 | $250,000.00 | DGL Payment |
| 3.532 | GOOGLE | P.O BOX 883654 | | | LOS ANGELES | CA | 90088 | 03/21/2023 | $307,051.59 | DGL Payment |
| 3.533 | GOOGLE | P.O BOX 883654 | | | LOS ANGELES | CA | 90088 | 04/07/2023 | $50,000.00 | DGL Payment |
| 3.534 | GOOGLE | P.O BOX 883654 | | | LOS ANGELES | CA | 90088 | 04/12/2023 | $100,000.00 | DGL Payment |
| | | | | | | | | **TOTAL:** | **$1,157,051.59** | |
| 3.535 | GORDON & REES, LLP | 1111 BROADWAY, STE 1700 | | | OAKLAND | CA | 94607 | 02/17/2023 | $3,727.00 | PRF Payment |
| 3.536 | GORDON & REES, LLP | 1111 BROADWAY, STE 1700 | | | OAKLAND | CA | 94607 | 02/24/2023 | $14,494.00 | PRF Payment |
| 3.537 | GORDON & REES, LLP | 1111 BROADWAY, STE 1700 | | | OAKLAND | CA | 94607 | 03/10/2023 | $4,326.00 | PRF Payment |
| | | | | | | | | **TOTAL:** | **$22,547.00** | |
| 3.538 | HANOVER COLD STORAGE,INC. | 52 INDUSTRIAL RD | | | ELIZABETHTOWN | PA | 17022 | 02/17/2023 | $2,588.46 | FRT Payment |
| 3.539 | HANOVER COLD STORAGE,INC. | 52 INDUSTRIAL RD | | | ELIZABETHTOWN | PA | 17022 | 02/17/2023 | $8,538.12 | FRT Payment |
| 3.540 | HANOVER COLD STORAGE,INC. | 52 INDUSTRIAL RD | | | ELIZABETHTOWN | PA | 17022 | 02/17/2023 | $12,141.99 | FRT Payment |
| 3.541 | HANOVER COLD STORAGE,INC. | 52 INDUSTRIAL RD | | | ELIZABETHTOWN | PA | 17022 | 02/17/2023 | $12,285.15 | FRT Payment |
| 3.542 | HANOVER COLD STORAGE,INC. | 52 INDUSTRIAL RD | | | ELIZABETHTOWN | PA | 17022 | 02/24/2023 | $6,265.74 | FRT Payment |
| 3.543 | HANOVER COLD STORAGE,INC. | 52 INDUSTRIAL RD | | | ELIZABETHTOWN | PA | 17022 | 02/24/2023 | $32,122.87 | FRT Payment |
| 3.544 | HANOVER COLD STORAGE,INC. | 52 INDUSTRIAL RD | | | ELIZABETHTOWN | PA | 17022 | 03/10/2023 | $2,281.34 | FRT Payment |
| 3.545 | HANOVER COLD STORAGE,INC. | 52 INDUSTRIAL RD | | | ELIZABETHTOWN | PA | 17022 | 03/10/2023 | $14,238.70 | FRT Payment |
| 3.546 | HANOVER COLD STORAGE,INC. | 52 INDUSTRIAL RD | | | ELIZABETHTOWN | PA | 17022 | 03/24/2023 | $8,203.28 | FRT Payment |
| 3.547 | HANOVER COLD STORAGE,INC. | 52 INDUSTRIAL RD | | | ELIZABETHTOWN | PA | 17022 | 03/24/2023 | $11,533.75 | FRT Payment |
| 3.548 | HANOVER COLD STORAGE,INC. | 52 INDUSTRIAL RD | | | ELIZABETHTOWN | PA | 17022 | 03/31/2023 | $2,742.30 | FRT Payment |
| 3.549 | HANOVER COLD STORAGE,INC. | 52 INDUSTRIAL RD | | | ELIZABETHTOWN | PA | 17022 | 03/31/2023 | $4,949.37 | FRT Payment |
| 3.550 | HANOVER COLD STORAGE,INC. | 52 INDUSTRIAL RD | | | ELIZABETHTOWN | PA | 17022 | 03/31/2023 | $7,231.10 | FRT Payment |
| 3.551 | HANOVER COLD STORAGE,INC. | 52 INDUSTRIAL RD | | | ELIZABETHTOWN | PA | 17022 | 04/07/2023 | $8,526.16 | FRT Payment |
| 3.552 | HANOVER COLD STORAGE,INC. | 52 INDUSTRIAL RD | | | ELIZABETHTOWN | PA | 17022 | 04/07/2023 | $10,761.90 | FRT Payment |
| | | | | | | | | **TOTAL:** | **$144,410.14** | |
| 3.553 | HEALTHY YOU, INC | 3040 TROTH CT SE | | | SALEM | OR | 97302-3245 | 02/15/2023 | $8,219.98 | CRV Payment |
| 3.554 | HEALTHY YOU, INC | 3040 TROTH CT SE | | | SALEM | OR | 97302-3245 | 02/24/2023 | $148.00 | CRV Payment |
| 3.555 | HEALTHY YOU, INC | 3040 TROTH CT SE | | | SALEM | OR | 97302-3245 | 03/03/2023 | $247.00 | CRV Payment |
| 3.556 | HEALTHY YOU, INC | 3040 TROTH CT SE | | | SALEM | OR | 97302-3245 | 03/10/2023 | $297.00 | CRV Payment |
| 3.557 | HEALTHY YOU, INC | 3040 TROTH CT SE | | | SALEM | OR | 97302-3245 | 03/15/2023 | $13,403.62 | CRV Payment |
| 3.558 | HEALTHY YOU, INC | 3040 TROTH CT SE | | | SALEM | OR | 97302-3245 | 03/24/2023 | $99.00 | CRV Payment |
| 3.559 | HEALTHY YOU, INC | 3040 TROTH CT SE | | | SALEM | OR | 97302-3245 | 03/31/2023 | $594.00 | CRV Payment |
| 3.560 | HEALTHY YOU, INC | 3040 TROTH CT SE | | | SALEM | OR | 97302-3245 | 04/07/2023 | $497.00 | CRV Payment |
| 3.561 | HEALTHY YOU, INC | 3040 TROTH CT SE | | | SALEM | OR | 97302-3245 | 04/17/2023 | $11,974.46 | CRV Payment |
| 3.562 | HEALTHY YOU, INC | 3040 TROTH CT SE | | | SALEM | OR | 97302-3245 | 04/20/2023 | $199.00 | CRV Payment |
| | | | | | | | | **TOTAL:** | **$35,679.06** | |
| 3.563 | HIMPOSSIBLE LIFE CHANGES LLP | 1601 2ND AVE N. | STE 105 | | GREAT FALLS | MT | 59401 | 02/10/2023 | $99.00 | CRV Payment |
| 3.564 | HIMPOSSIBLE LIFE CHANGES LLP | 1601 2ND AVE N. | STE 105 | | GREAT FALLS | MT | 59401 | 02/15/2023 | $5,780.61 | CRV Payment |
| 3.565 | HIMPOSSIBLE LIFE CHANGES LLP | 1601 2ND AVE N. | STE 105 | | GREAT FALLS | MT | 59401 | 02/24/2023 | $1,393.00 | CRV Payment |
| 3.566 | HIMPOSSIBLE LIFE CHANGES LLP | 1601 2ND AVE N. | STE 105 | | GREAT FALLS | MT | 59401 | 03/03/2023 | $199.00 | CRV Payment |
| 3.567 | HIMPOSSIBLE LIFE CHANGES LLP | 1601 2ND AVE N. | STE 105 | | GREAT FALLS | MT | 59401 | 03/10/2023 | $398.00 | CRV Payment |
| 3.568 | HIMPOSSIBLE LIFE CHANGES LLP | 1601 2ND AVE N. | STE 105 | | GREAT FALLS | MT | 59401 | 03/15/2023 | $5,057.70 | CRV Payment |
| 3.569 | HIMPOSSIBLE LIFE CHANGES LLP | 1601 2ND AVE N. | STE 105 | | GREAT FALLS | MT | 59401 | 03/24/2023 | $199.00 | CRV Payment |
| 3.570 | HIMPOSSIBLE LIFE CHANGES LLP | 1601 2ND AVE N. | STE 105 | | GREAT FALLS | MT | 59401 | 03/31/2023 | $1,387.00 | CRV Payment |
| 3.571 | HIMPOSSIBLE LIFE CHANGES LLP | 1601 2ND AVE N. | STE 105 | | GREAT FALLS | MT | 59401 | 04/07/2023 | $199.00 | CRV Payment |
| 3.572 | HIMPOSSIBLE LIFE CHANGES LLP | 1601 2ND AVE N. | STE 105 | | GREAT FALLS | MT | 59401 | 04/17/2023 | $5,482.20 | CRV Payment |
| | | | | | | | | **TOTAL:** | **$20,393.51** | |
| 3.573 | HOLLEBACK, KATIE | 6649 GOODWIN STREET | | | SAN DIEGO | CA | 92111 | 02/10/2023 | $6,842.50 | CON Payment |
| 3.574 | HOLLEBACK, KATIE | 6649 GOODWIN STREET | | | SAN DIEGO | CA | 92111 | 02/24/2023 | $6,693.75 | CON Payment |
| 3.575 | HOLLEBACK, KATIE | 6649 GOODWIN STREET | | | SAN DIEGO | CA | 92111 | 03/10/2023 | $7,140.00 | CON Payment |
| 3.576 | HOLLEBACK, KATIE | 6649 GOODWIN STREET | | | SAN DIEGO | CA | 92111 | 03/24/2023 | $7,097.50 | CON Payment |
| 3.577 | HOLLEBACK, KATIE | 6649 GOODWIN STREET | | | SAN DIEGO | CA | 92111 | 03/31/2023 | $5,886.25 | CON Payment |
| 3.578 | HOLLEBACK, KATIE | 6649 GOODWIN STREET | | | SAN DIEGO | CA | 92111 | 04/20/2023 | $13,812.50 | CON Payment |
| | | | | | | | | **TOTAL:** | **$47,472.50** | |
| 3.579 | HOLMAN FITNESS LLC | 14922 RITCHIE AVE NE | | | CEDAR SPRINGS | MI | 49319 | 02/10/2023 | $99.00 | CRV Payment |
| 3.580 | HOLMAN FITNESS LLC | 14922 RITCHIE AVE NE | | | CEDAR SPRINGS | MI | 49319 | 02/15/2023 | $5,051.35 | CRV Payment |
| 3.581 | HOLMAN FITNESS LLC | 14922 RITCHIE AVE NE | | | CEDAR SPRINGS | MI | 49319 | 03/03/2023 | $298.00 | CRV Payment |
| 3.582 | HOLMAN FITNESS LLC | 14922 RITCHIE AVE NE | | | CEDAR SPRINGS | MI | 49319 | 03/10/2023 | $398.00 | CRV Payment |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.583 | HOLMAN FITNESS LLC | 14922 RITCHIE AVE NE | | | CEDAR SPRINGS | MI | 49319 | 03/15/2023 | $4,999.87 | CRV Payment |
| 3.584 | HOLMAN FITNESS LLC | 14922 RITCHIE AVE NE | | | CEDAR SPRINGS | MI | 49319 | 03/24/2023 | $99.00 | CRV Payment |
| 3.585 | HOLMAN FITNESS LLC | 14922 RITCHIE AVE NE | | | CEDAR SPRINGS | MI | 49319 | 03/31/2023 | $995.00 | CRV Payment |
| 3.586 | HOLMAN FITNESS LLC | 14922 RITCHIE AVE NE | | | CEDAR SPRINGS | MI | 49319 | 04/17/2023 | $4,817.73 | CRV Payment |
| 3.587 | HOLMAN FITNESS LLC | 14922 RITCHIE AVE NE | | | CEDAR SPRINGS | MI | 49319 | 04/20/2023 | $398.00 | CRV Payment |
| | | | | | | | | **TOTAL:** | **$17,155.95** | |
| 3.588 | HORIZON MEDIA, INC | 75 VARICK STREET | | | NEW YORK | NY | 10013 | 02/06/2023 | $245,820.00 | DGL Payment |
| 3.589 | HORIZON MEDIA, INC | 75 VARICK STREET | | | NEW YORK | NY | 10013 | 02/17/2023 | $45,579.02 | DGL Payment |
| 3.590 | HORIZON MEDIA, INC | 75 VARICK STREET | | | NEW YORK | NY | 10013 | 02/24/2023 | $13,731.32 | DGL Payment |
| 3.591 | HORIZON MEDIA, INC | 75 VARICK STREET | | | NEW YORK | NY | 10013 | 03/06/2023 | $583,671.40 | DGL Payment |
| 3.592 | HORIZON MEDIA, INC | 75 VARICK STREET | | | NEW YORK | NY | 10013 | 03/09/2023 | $355,933.94 | DGL Payment |
| 3.593 | HORIZON MEDIA, INC | 75 VARICK STREET | | | NEW YORK | NY | 10013 | 03/17/2023 | $219,230.25 | DGL Payment |
| 3.594 | HORIZON MEDIA, INC | 75 VARICK STREET | | | NEW YORK | NY | 10013 | 03/24/2023 | $75,851.13 | DGL Payment |
| 3.595 | HORIZON MEDIA, INC | 75 VARICK STREET | | | NEW YORK | NY | 10013 | 04/07/2023 | $69,058.46 | DGL Payment |
| | | | | | | | | **TOTAL:** | **$1,608,875.52** | |
| 3.596 | ILLINOIS DEPT OF REVENUE | PO BOX 19045 | | | SPRINGFIELD | IL | 62794-9045 | 02/23/2023 | $16,957.00 | TAX Payment |
| 3.597 | ILLINOIS DEPT OF REVENUE | PO BOX 19045 | | | SPRINGFIELD | IL | 62794-9045 | 03/22/2023 | $15,463.00 | TAX Payment |
| | | | | | | | | **TOTAL:** | **$32,420.00** | |
| 3.598 | IMPERIAL PFS | 1055 BROADWAY 11TH FLOOR | | | KANSAS CITY | MO | 64105-1575 | 02/28/2023 | $28,413.91 | INS Payment |
| | | | | | | | | **TOTAL:** | **$28,413.91** | |
| 3.599 | INDEED,INC. | MAIL CODE 5160 | PO BOX 660367 | | DALLAS | TX | 75266-0367 | 02/10/2023 | $3,000.00 | CON Payment |
| 3.600 | INDEED,INC. | MAIL CODE 5160 | PO BOX 660367 | | DALLAS | TX | 75266-0367 | 03/10/2023 | $2,500.00 | CON Payment |
| 3.601 | INDEED,INC. | MAIL CODE 5160 | PO BOX 660367 | | DALLAS | TX | 75266-0367 | 03/24/2023 | $4,706.86 | CON Payment |
| 3.602 | INDEED,INC. | MAIL CODE 5160 | PO BOX 660367 | | DALLAS | TX | 75266-0367 | 03/31/2023 | $3,000.00 | CON Payment |
| 3.603 | INDEED,INC. | MAIL CODE 5160 | PO BOX 660367 | | DALLAS | TX | 75266-0367 | 04/07/2023 | $4,500.00 | CON Payment |
| | | | | | | | | **TOTAL:** | **$17,706.86** | |
| 3.604 | INNOVATIVE FIBER | 5390 W. Ashland Way | | | Franklin | WI | 53132 | 02/24/2023 | $3,645.68 | NON Payment |
| 3.605 | INNOVATIVE FIBER | 5390 W. Ashland Way | | | Franklin | WI | 53132 | 03/10/2023 | $6,411.56 | NON Payment |
| 3.606 | INNOVATIVE FIBER | 5390 W. Ashland Way | | | Franklin | WI | 53132 | 03/24/2023 | $8,155.92 | NON Payment |
| 3.607 | INNOVATIVE FIBER | 5390 W. Ashland Way | | | Franklin | WI | 53132 | 04/07/2023 | $3,614.39 | NON Payment |
| | | | | | | | | **TOTAL:** | **$21,827.55** | |
| 3.608 | INSIGHT | PO BOX 78825 | | | PHOENIX | AZ | 85062-8825 | 02/17/2023 | $240.13 | ITC Payment |
| 3.609 | INSIGHT | PO BOX 78825 | | | PHOENIX | AZ | 85062-8825 | 02/24/2023 | $18,119.49 | ITC Payment |
| 3.610 | INSIGHT | PO BOX 78825 | | | PHOENIX | AZ | 85062-8825 | 04/27/2023 | $20,627.88 | ITC Payment |
| | | | | | | | | **TOTAL:** | **$38,987.50** | |
| 3.611 | INTEGRITY SOLUTIONS US LLC | 2805 VETRANS MEMORIAL HIGHWAY | SUITE 27 | | RONKONKOMA | NY | 11779 | 02/17/2023 | $2,770.00 | RMJ Payment |
| 3.612 | INTEGRITY SOLUTIONS US LLC | 2805 VETRANS MEMORIAL HIGHWAY | SUITE 27 | | RONKONKOMA | NY | 11779 | 02/24/2023 | $2,770.00 | RMJ Payment |
| 3.613 | INTEGRITY SOLUTIONS US LLC | 2805 VETRANS MEMORIAL HIGHWAY | SUITE 27 | | RONKONKOMA | NY | 11779 | 03/17/2023 | $5,540.00 | RMJ Payment |
| | | | | | | | | **TOTAL:** | **$11,080.00** | |
| 3.614 | IRON MOUNTAIN RECORDS MGT-CORP | PO BOX 601002 | | | PASADENA | CA | 91189-1002 | 02/17/2023 | $2,307.03 | RMP Payment |
| 3.615 | IRON MOUNTAIN RECORDS MGT-CORP | PO BOX 601002 | | | PASADENA | CA | 91189-1002 | 03/24/2023 | $6,588.29 | RMP Payment |
| | | | | | | | | **TOTAL:** | **$8,895.32** | |
| 3.616 | IRVINE TECHNOLOGY CORPORATION | 2850 REDHILL AVENUE SUITE # 230 | | | SANTA ANA | CA | 92705 | 02/17/2023 | $18,400.00 | ITC Payment |
| 3.617 | IRVINE TECHNOLOGY CORPORATION | 2850 REDHILL AVENUE SUITE # 230 | | | SANTA ANA | CA | 92705 | 02/24/2023 | $26,360.00 | ITC Payment |
| 3.618 | IRVINE TECHNOLOGY CORPORATION | 2850 REDHILL AVENUE SUITE # 230 | | | SANTA ANA | CA | 92705 | 03/24/2023 | $16,448.00 | ITC Payment |
| 3.619 | IRVINE TECHNOLOGY CORPORATION | 2850 REDHILL AVENUE SUITE # 230 | | | SANTA ANA | CA | 92705 | 03/31/2023 | $24,124.00 | ITC Payment |
| 3.620 | IRVINE TECHNOLOGY CORPORATION | 2850 REDHILL AVENUE SUITE # 230 | | | SANTA ANA | CA | 92705 | 04/07/2023 | $26,736.00 | ITC Payment |
| | | | | | | | | **TOTAL:** | **$112,068.00** | |
| 3.621 | JANI KING INTERNATIONAL, INC | 16885 DALLAS PARKWAY | | | ADDISON | TX | 75001 | 03/24/2023 | $90,365.85 | RMJ Payment |
| 3.622 | JANI KING INTERNATIONAL, INC | 16885 DALLAS PARKWAY | | | ADDISON | TX | 75001 | 04/07/2023 | $25,391.18 | RMJ Payment |
| | | | | | | | | **TOTAL:** | **$115,757.03** | |
| 3.623 | JANUARY DIGITAL | 4833 OVERTON WOODS DR | | | FT. WORTH | TX | 76109 | 02/17/2023 | $36,520.70 | DGL Payment |
| 3.624 | JANUARY DIGITAL | 4833 OVERTON WOODS DR | | | FT. WORTH | TX | 76109 | 02/24/2023 | $40,426.41 | DGL Payment |
| 3.625 | JANUARY DIGITAL | 4833 OVERTON WOODS DR | | | FT. WORTH | TX | 76109 | 03/24/2023 | $75,000.00 | DGL Payment |
| 3.626 | JANUARY DIGITAL | 4833 OVERTON WOODS DR | | | FT. WORTH | TX | 76109 | 03/31/2023 | $100,000.00 | DGL Payment |
| 3.627 | JANUARY DIGITAL | 4833 OVERTON WOODS DR | | | FT. WORTH | TX | 76109 | 04/10/2023 | $125,000.00 | DGL Payment |
| | | | | | | | | **TOTAL:** | **$376,947.11** | |
| 3.628 | JASPER PRODUCTS | PO BOX 503776 | | | ST. LOUIS | MO | 63150 | 02/17/2023 | $7,755.44 | FOD Payment |
| 3.629 | JASPER PRODUCTS | PO BOX 503776 | | | ST. LOUIS | MO | 63150 | 03/24/2023 | $5,515.74 | FOD Payment |
| | | | | | | | | **TOTAL:** | **$13,271.18** | |
| 3.630 | KAISER FOUNDATION HEALTH PLAN INC NORTH | ONE KAISER PLAZA 15L | | | OAKLAND | CA | 94612 | 03/01/2023 | $15,651.55 | INS Payment |
| 3.631 | KAISER FOUNDATION HEALTH PLAN INC NORTH | ONE KAISER PLAZA 15L | | | OAKLAND | CA | 94612 | 03/31/2023 | $14,409.37 | INS Payment |
| | | | | | | | | **TOTAL:** | **$30,060.92** | |
| 3.632 | KAISER FOUNDATION HEALTH PLAN INC SOUTH | ONE KAISER PLAZA 15L | | | OAKLAND | CA | 94612 | 03/01/2023 | $38,616.90 | INS Payment |
| 3.633 | KAISER FOUNDATION HEALTH PLAN INC SOUTH | ONE KAISER PLAZA 15L | | | OAKLAND | CA | 94612 | 03/31/2023 | $31,888.02 | INS Payment |
| | | | | | | | | **TOTAL:** | **$70,504.92** | |
| 3.634 | KANSAS DEPT REV-USE TAX | PO BOX 12001 | | | TOPEKA | KS | 66625-2001 | 02/24/2023 | $3.71 | TAX Payment |
| 3.635 | KANSAS DEPT REV-USE TAX | PO BOX 12001 | | | TOPEKA | KS | 66625-2001 | 02/24/2023 | $294.04 | TAX Payment |
| 3.636 | KANSAS DEPT REV-USE TAX | PO BOX 12001 | | | TOPEKA | KS | 66625-2001 | 02/24/2023 | $5,779.00 | TAX Payment |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.637 | KANSAS DEPT REV-USE TAX | PO BOX 12001 | | | TOPEKA | KS | 66625-2001 | 03/27/2023 | $375.74 | TAX Payment |
| 3.638 | KANSAS DEPT REV-USE TAX | PO BOX 12001 | | | TOPEKA | KS | 66625-2001 | 03/27/2023 | $6,949.87 | TAX Payment |
| | | | | | | | | **TOTAL:** | **$13,402.36** | |
| 3.639 | KEY WEST AIR LLC | PO BOX 383 | | | SPRING LAKE | NJ | 07762 | 02/16/2023 | $10,382.13 | RMF Payment |
| 3.640 | KEY WEST AIR LLC | PO BOX 383 | | | SPRING LAKE | NJ | 07762 | 02/28/2023 | $13,964.83 | RMF Payment |
| 3.641 | KEY WEST AIR LLC | PO BOX 383 | | | SPRING LAKE | NJ | 07762 | 03/22/2023 | $16,153.14 | RMF Payment |
| 3.642 | KEY WEST AIR LLC | PO BOX 383 | | | SPRING LAKE | NJ | 07762 | 04/06/2023 | $2,848.51 | RMF Payment |
| | | | | | | | | **TOTAL:** | **$43,348.61** | |
| 3.643 | KNOWBE4, INC. | 33 N GARDEN AVENUE | STE 1200 | | CLEARWATER | FL | 33755 | 02/24/2023 | $8,266.50 | ITC Payment |
| | | | | | | | | **TOTAL:** | **$8,266.50** | |
| 3.644 | KTM INDUSTRIES INC | 2325 JARCO DR | | | HOLT | MI | 48842 | 02/14/2023 | $41,831.16 | NON Payment |
| 3.645 | KTM INDUSTRIES INC | 2325 JARCO DR | | | HOLT | MI | 48842 | 03/14/2023 | $40,913.12 | NON Payment |
| 3.646 | KTM INDUSTRIES INC | 2325 JARCO DR | | | HOLT | MI | 48842 | 04/07/2023 | $11,248.38 | NON Payment |
| | | | | | | | | **TOTAL:** | **$93,992.66** | |
| 3.647 | LIMITLESS HOLDINGS LLC | 8223 SE 30TH STREET | | | MERCER ISLAND | WA | 98040 | 02/17/2023 | $25,500.00 | ADV Payment |
| | | | | | | | | **TOTAL:** | **$25,500.00** | |
| 3.648 | MAINFREIGHT INC. | 1400 GLEN CURTISS ST. | | | CARSON | CA | 90746 | 02/17/2023 | $35,313.53 | FRT Payment |
| | | | | | | | | **TOTAL:** | **$35,313.53** | |
| 3.649 | MARKET DEFENSE LLC | 3200 WEST END AVE SUITE 500 | | | NASHVILLE | TN | 37203 | 02/14/2023 | $12,510.00 | CON Payment |
| 3.650 | MARKET DEFENSE LLC | 3200 WEST END AVE SUITE 500 | | | NASHVILLE | TN | 37203 | 03/14/2023 | $49,008.06 | CON Payment |
| 3.651 | MARKET DEFENSE LLC | 3200 WEST END AVE SUITE 500 | | | NASHVILLE | TN | 37203 | 04/07/2023 | $11,340.48 | CON Payment |
| | | | | | | | | **TOTAL:** | **$72,858.54** | |
| 3.652 | MATERIAL HOLDINGS, LLC | 1900 AVENUE OF THE STARTS, SUITE 1600 | | | LOS ANGELES | CA | 90067 | 02/24/2023 | $25,000.00 | ADV Payment |
| 3.653 | MATERIAL HOLDINGS, LLC | 1900 AVENUE OF THE STARTS, SUITE 1600 | | | LOS ANGELES | CA | 90067 | 03/31/2023 | $10,000.00 | ADV Payment |
| | | | | | | | | **TOTAL:** | **$35,000.00** | |
| 3.654 | MEGACORP LOGISTICS | 7040 WRIGHTSVILLE AVE | | | WILMINGTON | NC | 28403 | 02/17/2023 | $23,525.21 | FRT Payment |
| 3.655 | MEGACORP LOGISTICS | 7040 WRIGHTSVILLE AVE | | | WILMINGTON | NC | 28403 | 02/24/2023 | $27,329.25 | FRT Payment |
| 3.656 | MEGACORP LOGISTICS | 7040 WRIGHTSVILLE AVE | | | WILMINGTON | NC | 28403 | 03/10/2023 | $9,565.25 | FRT Payment |
| 3.657 | MEGACORP LOGISTICS | 7040 WRIGHTSVILLE AVE | | | WILMINGTON | NC | 28403 | 03/24/2023 | $18,986.11 | FRT Payment |
| 3.658 | MEGACORP LOGISTICS | 7040 WRIGHTSVILLE AVE | | | WILMINGTON | NC | 28403 | 03/31/2023 | $11,854.38 | FRT Payment |
| 3.659 | MEGACORP LOGISTICS | 7040 WRIGHTSVILLE AVE | | | WILMINGTON | NC | 28403 | 04/07/2023 | $7,844.84 | FRT Payment |
| | | | | | | | | **TOTAL:** | **$99,105.04** | |
| 3.660 | MERIDIAN IT INC. | PO BOX 33950 | | | CHICAGO | IL | 60694-3950 | 02/24/2023 | $26,991.69 | ITC Payment |
| | | | | | | | | **TOTAL:** | **$26,991.69** | |
| 3.661 | META PLATFORMS, INC | ATTN:ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 02/17/2023 | $109,695.64 | DGL Payment |
| 3.662 | META PLATFORMS, INC | ATTN:ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 03/31/2023 | $75,000.00 | DGL Payment |
| 3.663 | META PLATFORMS, INC | ATTN:ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 04/07/2023 | $50,000.00 | DGL Payment |
| 3.664 | META PLATFORMS, INC | ATTN:ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 04/10/2023 | $230,363.37 | DGL Payment |
| | | | | | | | | **TOTAL:** | **$465,059.01** | |
| 3.665 | MICROSOFT ONLINE INC. | 6100 NEIL RD | STE 100 | | RENO | NV | 89511 | 02/17/2023 | $10,198.74 | DGL Payment |
| 3.666 | MICROSOFT ONLINE INC. | 6100 NEIL RD | STE 100 | | RENO | NV | 89511 | 03/22/2023 | $6,712.37 | DGL Payment |
| | | | | | | | | **TOTAL:** | **$16,911.11** | |
| 3.667 | MISSOURI DEPT OF REVENUE | DIV OF TAXATION & COLL | PO BOX 840 | | JEFFERSON CITY | MO | 65105-0840 | 02/28/2023 | $2,459.84 | TAX Payment |
| 3.668 | MISSOURI DEPT OF REVENUE | DIV OF TAXATION & COLL | PO BOX 840 | | JEFFERSON CITY | MO | 65105-0840 | 03/29/2023 | $6,677.83 | TAX Payment |
| | | | | | | | | **TOTAL:** | **$9,137.67** | |
| 3.669 | MOBILE PROGRAMMING LLC | 30300 AGOURA ROAD STE 140 | | | AGOURA HILLS | CA | 91301 | 02/17/2023 | $10,890.00 | ITC Payment |
| 3.670 | MOBILE PROGRAMMING LLC | 30300 AGOURA ROAD STE 140 | | | AGOURA HILLS | CA | 91301 | 02/24/2023 | $10,890.00 | ITC Payment |
| | | | | | | | | **TOTAL:** | **$21,780.00** | |
| 3.671 | MONDAY.COM LTD | 52 MENACHEM BEGIN ST. | | | TEL AVIV | ZZ | 6713701 | 03/27/2023 | $15,840.00 | ADV Payment |
| | | | | | | | | **TOTAL:** | **$15,840.00** | |
| 3.672 | NATIONAL DIST SERV INC | 616 TRADE CENTER BLVD | | | CHESTERFIELD | MO | 63005 | 02/17/2023 | $30,409.44 | RME Payment |
| 3.673 | NATIONAL DIST SERV INC | 616 TRADE CENTER BLVD | | | CHESTERFIELD | MO | 63005 | 02/24/2023 | $10,920.02 | RME Payment |
| 3.674 | NATIONAL DIST SERV INC | 616 TRADE CENTER BLVD | | | CHESTERFIELD | MO | 63005 | 03/10/2023 | $9,563.23 | RME Payment |
| 3.675 | NATIONAL DIST SERV INC | 616 TRADE CENTER BLVD | | | CHESTERFIELD | MO | 63005 | 03/24/2023 | $25,110.69 | RME Payment |
| 3.676 | NATIONAL DIST SERV INC | 616 TRADE CENTER BLVD | | | CHESTERFIELD | MO | 63005 | 03/31/2023 | $11,421.20 | RME Payment |
| | | | | | | | | **TOTAL:** | **$87,411.58** | |
| 3.677 | NATIONAL LEASE ADVISORS, INC. | PO BOX 28547 | | | SAN DIEGO | CA | 92128 | 02/10/2023 | $10,620.00 | CON Payment |
| 3.678 | NATIONAL LEASE ADVISORS, INC. | PO BOX 28547 | | | SAN DIEGO | CA | 92128 | 03/10/2023 | $10,620.00 | CON Payment |
| 3.679 | NATIONAL LEASE ADVISORS, INC. | PO BOX 28547 | | | SAN DIEGO | CA | 92128 | 03/31/2023 | $23,524.00 | CON Payment |
| | | | | | | | | **TOTAL:** | **$44,764.00** | |
| 3.680 | NAVISITE, LLC | LOCK BOX 5138 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-5138 | 02/17/2023 | $3,150.00 | ITC Payment |
| 3.681 | NAVISITE, LLC | LOCK BOX 5138 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-5138 | 02/24/2023 | $3,150.00 | ITC Payment |
| 3.682 | NAVISITE, LLC | LOCK BOX 5138 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-5138 | 03/24/2023 | $3,150.00 | ITC Payment |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.683 | NAVISITE, LLC | LOCK BOX 5138 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-5138 | 03/31/2023 | $3,150.00 | ITC Payment |
| 3.684 | NAVISITE, LLC | LOCK BOX 5138 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-5138 | 04/07/2023 | $3,150.00 | ITC Payment |
| | | | | | | | | **TOTAL:** | **$15,750.00** | |
| 3.685 | NEESVIG'S INC. | PO BOX 288 | | | WINDSOR | WI | 53598-0288 | 02/17/2023 | $30,830.60 | FRT Payment |
| 3.686 | NEESVIG'S INC. | PO BOX 288 | | | WINDSOR | WI | 53598-0288 | 02/24/2023 | $12,246.50 | FRT Payment |
| 3.687 | NEESVIG'S INC. | PO BOX 288 | | | WINDSOR | WI | 53598-0288 | 03/10/2023 | $5,155.80 | FRT Payment |
| 3.688 | NEESVIG'S INC. | PO BOX 288 | | | WINDSOR | WI | 53598-0288 | 03/24/2023 | $27,936.10 | FRT Payment |
| 3.689 | NEESVIG'S INC. | PO BOX 288 | | | WINDSOR | WI | 53598-0288 | 03/31/2023 | $10,724.39 | FRT Payment |
| 3.690 | NEESVIG'S INC. | PO BOX 288 | | | WINDSOR | WI | 53598-0288 | 04/07/2023 | $17,450.00 | FRT Payment |
| | | | | | | | | **TOTAL:** | **$104,343.39** | |
| 3.691 | NELLSON NUTRACEUTICAL LLC | 5115 E LA PALMA AVE | | | ANAHEIM | CA | 92807 | 02/17/2023 | $13,300.49 | FOD Payment |
| 3.692 | NELLSON NUTRACEUTICAL LLC | 5115 E LA PALMA AVE | | | ANAHEIM | CA | 92807 | 03/17/2023 | $15,034.70 | FOD Payment |
| 3.693 | NELLSON NUTRACEUTICAL LLC | 5115 E LA PALMA AVE | | | ANAHEIM | CA | 92807 | 03/24/2023 | $15,034.70 | FOD Payment |
| | | | | | | | | **TOTAL:** | **$43,369.89** | |
| 3.694 | NE-MO'S BAKERY INC | 75 REMITTANCE DR,#6434 | | | CHICAGO | IL | 60675-6434 | 02/17/2023 | $2,265.14 | FOD Payment |
| 3.695 | NE-MO'S BAKERY INC | 75 REMITTANCE DR,#6434 | | | CHICAGO | IL | 60675-6434 | 02/24/2023 | $4,042.24 | FOD Payment |
| 3.696 | NE-MO'S BAKERY INC | 75 REMITTANCE DR,#6434 | | | CHICAGO | IL | 60675-6434 | 03/24/2023 | $931.78 | FOD Payment |
| 3.697 | NE-MO'S BAKERY INC | 75 REMITTANCE DR,#6434 | | | CHICAGO | IL | 60675-6434 | 04/07/2023 | $1,453.71 | FOD Payment |
| | | | | | | | | **TOTAL:** | **$8,692.87** | |
| 3.698 | NYC DEPT OF FINANCE | PO BOX 3933 | | | NEW YORK | NY | 10008-3933 | 03/21/2023 | $9,071.64 | TAX Payment |
| | | | | | | | | **TOTAL:** | **$9,071.64** | |
| 3.699 | OGLETREE, DEAKINS, NASH, SMOAK & STEWART | SMOAK & STEWART | PO BOX 89 | | COLUMBIA | SC | 29202 | 02/17/2023 | $8,719.90 | PRF Payment |
| 3.700 | OGLETREE, DEAKINS, NASH, SMOAK & STEWART | SMOAK & STEWART | PO BOX 89 | | COLUMBIA | SC | 29202 | 02/24/2023 | $7,155.00 | PRF Payment |
| 3.701 | OGLETREE, DEAKINS, NASH, SMOAK & STEWART | SMOAK & STEWART | PO BOX 89 | | COLUMBIA | SC | 29202 | 03/24/2023 | $12,848.76 | PRF Payment |
| | | | | | | | | **TOTAL:** | **$28,723.66** | |
| 3.702 | OPTIV SECURITY INC. | PO BOX 28216 | NETWORK PLACE | | CHICAGO | IL | 60673-1282 | 02/24/2023 | $9,229.20 | ITC Payment |
| | | | | | | | | **TOTAL:** | **$9,229.20** | |
| 3.703 | PARK, CAROLINA | 73 BARNES ROAD | | | TUSTIN | CA | 92782 | 02/10/2023 | $8,662.50 | CON Payment |
| 3.704 | PARK, CAROLINA | 73 BARNES ROAD | | | TUSTIN | CA | 92782 | 02/17/2023 | $7,437.50 | CON Payment |
| 3.705 | PARK, CAROLINA | 73 BARNES ROAD | | | TUSTIN | CA | 92782 | 03/10/2023 | $13,650.00 | CON Payment |
| 3.706 | PARK, CAROLINA | 73 BARNES ROAD | | | TUSTIN | CA | 92782 | 04/07/2023 | $14,175.00 | CON Payment |
| | | | | | | | | **TOTAL:** | **$43,925.00** | |
| 3.707 | PARRON HALL OFFICE INTERIORS | 9655 GRANITE RIDGE DRIVE | SUITE 100 | | SAN DIEGO | CA | 92123 | 02/24/2023 | $9,434.66 | RMP Payment |
| 3.708 | PARRON HALL OFFICE INTERIORS | 9655 GRANITE RIDGE DRIVE | SUITE 100 | | SAN DIEGO | CA | 92123 | 03/24/2023 | $8,109.48 | RMP Payment |
| | | | | | | | | **TOTAL:** | **$17,544.14** | |
| 3.709 | PAUL HASTINGS LLP | WALKER LLP | 515 S FLOWER ST | | LOS ANGELES | CA | 90071-2228 | 03/16/2023 | $44,128.67 | PRF Payment |
| | | | | | | | | **TOTAL:** | **$44,128.67** | |
| 3.710 | PEBBLEPOST, INC. | 442 5TH AVENUE # 1942 | | | NEW YORK | NY | 10018 | 02/06/2023 | $36,949.21 | ADV Payment |
| 3.711 | PEBBLEPOST, INC. | 442 5TH AVENUE # 1942 | | | NEW YORK | NY | 10018 | 03/24/2023 | $24,637.25 | ADV Payment |
| | | | | | | | | **TOTAL:** | **$61,586.46** | |
| 3.712 | PIVOTING PRODUCTIONS LLC | 7052 W. PORTLAND AVE | | | LITTLETON | CO | 80128 | 02/24/2023 | $4,250.00 | ADV Payment |
| 3.713 | PIVOTING PRODUCTIONS LLC | 7052 W. PORTLAND AVE | | | LITTLETON | CO | 80128 | 03/24/2023 | $500.00 | ADV Payment |
| 3.714 | PIVOTING PRODUCTIONS LLC | 7052 W. PORTLAND AVE | | | LITTLETON | CO | 80128 | 03/31/2023 | $3,750.00 | ADV Payment |
| | | | | | | | | **TOTAL:** | **$8,500.00** | |
| 3.715 | PLAZA FOOD SYSTEMS LLC | CARR #1 KM 27.9 BO RIO CANAS | | | CAGUAS | PR | 00725 | 02/06/2023 | $9,023.42 | FRT Payment |
| 3.716 | PLAZA FOOD SYSTEMS LLC | CARR #1 KM 27.9 BO RIO CANAS | | | CAGUAS | PR | 00725 | 02/24/2023 | $2,287.82 | FRT Payment |
| 3.717 | PLAZA FOOD SYSTEMS LLC | CARR #1 KM 27.9 BO RIO CANAS | | | CAGUAS | PR | 00725 | 03/03/2023 | $1,520.53 | FRT Payment |
| 3.718 | PLAZA FOOD SYSTEMS LLC | CARR #1 KM 27.9 BO RIO CANAS | | | CAGUAS | PR | 00725 | 03/10/2023 | $2,197.49 | FRT Payment |
| 3.719 | PLAZA FOOD SYSTEMS LLC | CARR #1 KM 27.9 BO RIO CANAS | | | CAGUAS | PR | 00725 | 03/24/2023 | $3,412.70 | FRT Payment |
| 3.720 | PLAZA FOOD SYSTEMS LLC | CARR #1 KM 27.9 BO RIO CANAS | | | CAGUAS | PR | 00725 | 03/31/2023 | $1,418.64 | FRT Payment |
| 3.721 | PLAZA FOOD SYSTEMS LLC | CARR #1 KM 27.9 BO RIO CANAS | | | CAGUAS | PR | 00725 | 04/07/2023 | $2,130.42 | FRT Payment |
| | | | | | | | | **TOTAL:** | **$21,991.02** | |
| 3.722 | POWER DIGITAL MARKETING | 2251 SAN DIEGO AVE STE A250 | | | SAN DIEGO | CA | 92110 | 02/17/2023 | $23,500.00 | ADV Payment |
| 3.723 | POWER DIGITAL MARKETING | 2251 SAN DIEGO AVE STE A250 | | | SAN DIEGO | CA | 92110 | 02/24/2023 | $25,695.00 | ADV Payment |
| 3.724 | POWER DIGITAL MARKETING | 2251 SAN DIEGO AVE STE A250 | | | SAN DIEGO | CA | 92110 | 03/31/2023 | $7,025.00 | ADV Payment |
| | | | | | | | | **TOTAL:** | **$56,220.00** | |
| 3.725 | PROVEN SOLUTIONS, LLC | PO BOX 101708 | | | PASADENA | CA | 91189-1708 | 02/24/2023 | $10,913.50 | CON Payment |
| 3.726 | PROVEN SOLUTIONS, LLC | PO BOX 101708 | | | PASADENA | CA | 91189-1708 | 03/10/2023 | $1,070.33 | CON Payment |
| 3.727 | PROVEN SOLUTIONS, LLC | PO BOX 101708 | | | PASADENA | CA | 91189-1708 | 03/31/2023 | $3,744.00 | CON Payment |
| 3.728 | PROVEN SOLUTIONS, LLC | PO BOX 101708 | | | PASADENA | CA | 91189-1708 | 04/07/2023 | $5,585.67 | CON Payment |
| | | | | | | | | **TOTAL:** | **$21,313.50** | |
| 3.729 | QBE INSURANCE CORPORATION | 55 WATER STREET | | | NEW YORK | NY | 10041 | 03/01/2023 | $47,828.90 | INS Payment |
| 3.730 | QBE INSURANCE CORPORATION | 55 WATER STREET | | | NEW YORK | NY | 10041 | 03/31/2023 | $42,813.25 | INS Payment |
| | | | | | | | | **TOTAL:** | **$90,642.15** | |
| 3.731 | QUATRRO BUSINESS SUPPORT SERVICE | 1850 PARKWAY PLACE SUITE 1100 | | | MARIETTA | GA | 30067 | 02/10/2023 | $3,200.00 | CON Payment |
| 3.732 | QUATRRO BUSINESS SUPPORT SERVICE | 1850 PARKWAY PLACE SUITE 1100 | | | MARIETTA | GA | 30067 | 02/24/2023 | $3,200.00 | CON Payment |
| 3.733 | QUATRRO BUSINESS SUPPORT SERVICE | 1850 PARKWAY PLACE SUITE 1100 | | | MARIETTA | GA | 30067 | 03/31/2023 | $3,200.00 | CON Payment |
| | | | | | | | | **TOTAL:** | **$9,600.00** | |
| 3.734 | RANDSTAD TECHNOLOGIES L.P. | 15552 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 02/10/2023 | $6,294.46 | CON Payment |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.735 | RANDSTAD TECHNOLOGIES L.P. | 15552 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 02/24/2023 | $12,481.41 | CON Payment |
| 3.736 | RANDSTAD TECHNOLOGIES L.P. | 15552 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 03/24/2023 | $2,288.00 | CON Payment |
| 3.737 | RANDSTAD TECHNOLOGIES L.P. | 15552 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 03/31/2023 | $8,834.70 | CON Payment |
| 3.738 | RANDSTAD TECHNOLOGIES L.P. | 15552 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 04/07/2023 | $9,172.75 | CON Payment |
| | | | | | | | | **TOTAL:** | **$39,071.32** | |
| 3.739 | READY REFRESH | PO BOX 856158 | | | LOUISVILLE | KY | 40285-6158 | 02/17/2023 | $6,985.80 | RME Payment |
| 3.740 | READY REFRESH | PO BOX 856158 | | | LOUISVILLE | KY | 40285-6158 | 03/10/2023 | $6,999.35 | RME Payment |
| | | | | | | | | **TOTAL:** | **$13,985.15** | |
| 3.741 | REPUBLIC SERVICES #046-UTL | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | 03/02/2023 | $3,482.99 | RMR Payment |
| 3.742 | REPUBLIC SERVICES #046-UTL | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | 03/14/2023 | $562.92 | RMR Payment |
| 3.743 | REPUBLIC SERVICES #046-UTL | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | 03/22/2023 | $4,260.27 | RMR Payment |
| | | | | | | | | **TOTAL:** | **$8,306.18** | |
| 3.744 | REPUBLIC SERVICES INC. | PO BOX 99917 | | | CHICAGO | IL | 60696-7717 | 02/23/2023 | $5,808.22 | RMR Payment |
| 3.745 | REPUBLIC SERVICES INC. | PO BOX 99917 | | | CHICAGO | IL | 60696-7717 | 03/02/2023 | $5,205.99 | RMR Payment |
| | | | | | | | | **TOTAL:** | **$11,014.21** | |
| 3.746 | REQUEST FOODS | PO BOX 2577 | | | HOLLAND | MI | 49424 | 02/17/2023 | $17,428.32 | FOD Payment |
| | | | | | | | | **TOTAL:** | **$17,428.32** | |
| 3.747 | RIO SEO | 8080 DAGGETT ST SUITE 220 | | | SAN DIEGO | CA | 92111 | 02/17/2023 | $16,000.00 | ADV Payment |
| 3.748 | RIO SEO | PRESS GANEY ASSOCIATES LLC | 1173 IGNITION DRIVE | | SOUTH BEND | IN | 46601 | 02/24/2023 | $8,000.00 | ADV Payment |
| | | | | | | | | **TOTAL:** | **$24,000.00** | |
| 3.749 | RUDY LANDRY | 9554 GLACIER LANE NORTH | | | MAPLE GROVE | MN | 55369 | 02/10/2023 | $6,030.00 | ADV Payment |
| 3.750 | RUDY LANDRY | 9554 GLACIER LANE NORTH | | | MAPLE GROVE | MN | 55369 | 02/24/2023 | $3,895.00 | ADV Payment |
| 3.751 | RUDY LANDRY | 9554 GLACIER LANE NORTH | | | MAPLE GROVE | MN | 55369 | 03/10/2023 | $2,185.00 | ADV Payment |
| 3.752 | RUDY LANDRY | 9554 GLACIER LANE NORTH | | | MAPLE GROVE | MN | 55369 | 03/24/2023 | $1,900.00 | ADV Payment |
| 3.753 | RUDY LANDRY | 9554 GLACIER LANE NORTH | | | MAPLE GROVE | MN | 55369 | 04/20/2023 | $12,445.00 | ADV Payment |
| | | | | | | | | **TOTAL:** | **$26,455.00** | |
| 3.754 | SALESFORCE.COM,INC | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | 02/17/2023 | $50,000.00 | ITC Payment |
| 3.755 | SALESFORCE.COM,INC | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | 02/24/2023 | $50,000.00 | ITC Payment |
| 3.756 | SALESFORCE.COM,INC | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | 03/10/2023 | $50,000.00 | ITC Payment |
| | | | | | | | | **TOTAL:** | **$150,000.00** | |
| 3.757 | SAPIENT CORPORATION | 40 WATER ST. | | | BOSTON | MA | 02109 | 02/24/2023 | $238,975.00 | ITC Payment |
| 3.758 | SAPIENT CORPORATION | 40 WATER ST. | | | BOSTON | MA | 02109 | 03/10/2023 | $75,000.00 | ITC Payment |
| | | | | | | | | **TOTAL:** | **$313,975.00** | |
| 3.759 | SECURITAS SECURITY SERV USA INC | FILE 57220 | | | LOS ANGELES | CA | 90074-7220 | 02/23/2023 | $3,452.40 | RMP Payment |
| 3.760 | SECURITAS SECURITY SERV USA INC | FILE 57220 | | | LOS ANGELES | CA | 90074-7220 | 03/22/2023 | $3,651.00 | RMP Payment |
| 3.761 | SECURITAS SECURITY SERV USA INC | FILE 57220 | | | LOS ANGELES | CA | 90074-7220 | 04/06/2023 | $3,452.40 | RMP Payment |
| | | | | | | | | **TOTAL:** | **$10,555.80** | |
| 3.762 | SHI INTERNATIONAL | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | 02/17/2023 | $26,884.85 | ITC Payment |
| 3.763 | SHI INTERNATIONAL | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | 02/24/2023 | $1,170.07 | ITC Payment |
| | | | | | | | | **TOTAL:** | **$28,054.92** | |
| 3.764 | SHIPGIG VENTURES PRIVATE LIMITED | A 905 SHIPRA NEO VAIBHAV KHAND INDI | | | GHAZIABAD | UP | 201010 | 02/17/2023 | $3,316.00 | ITC Payment |
| 3.765 | SHIPGIG VENTURES PRIVATE LIMITED | A 905 SHIPRA NEO VAIBHAV KHAND INDI | | | GHAZIABAD | UP | 201010 | 03/24/2023 | $3,060.00 | ITC Payment |
| 3.766 | SHIPGIG VENTURES PRIVATE LIMITED | A 905 SHIPRA NEO VAIBHAV KHAND INDI | | | GHAZIABAD | UP | 201010 | 03/31/2023 | $2,804.00 | ITC Payment |
| | | | | | | | | **TOTAL:** | **$9,180.00** | |
| 3.767 | SHIRTS WITHOUT BUTTONS, LLC | 8220 RIVER QUARRY PL | | | BETHESDA | MD | 20817 | 03/14/2023 | $37,346.34 | OTH Payment |
| | | | | | | | | **TOTAL:** | **$37,346.34** | |
| 3.768 | SK FOOD GROUP | 4600 37TH AVE. SW | | | SEATTLE | WA | 98126 | 03/24/2023 | $10,835.51 | FOD Payment |
| | | | | | | | | **TOTAL:** | **$10,835.51** | |
| 3.769 | SLALOM, LLC | 821 2ND AVENUE | SUITE 1900 | | SEATTLE | WA | 98104 | 02/24/2023 | $82,920.00 | ITC Payment |
| 3.770 | SLALOM, LLC | 821 2ND AVENUE | SUITE 1900 | | SEATTLE | WA | 98104 | 03/10/2023 | $25,000.00 | ITC Payment |
| 3.771 | SLALOM, LLC | 821 2ND AVENUE | SUITE 1900 | | SEATTLE | WA | 98104 | 03/17/2023 | $119,505.34 | ITC Payment |
| 3.772 | SLALOM, LLC | 821 2ND AVENUE | SUITE 1900 | | SEATTLE | WA | 98104 | 03/24/2023 | $41,922.16 | ITC Payment |
| | | | | | | | | **TOTAL:** | **$269,347.50** | |
| 3.773 | SOCIALDEVIANT, LLC | 1143 RUNDELL PLACE | SUITE 201 | | CHICAGO | IL | 60607 | 02/24/2023 | $32,873.18 | ADV Payment |
| 3.774 | SOCIALDEVIANT, LLC | 1143 RUNDELL PLACE | SUITE 201 | | CHICAGO | IL | 60607 | 03/24/2023 | $32,982.47 | ADV Payment |
| 3.775 | SOCIALDEVIANT, LLC | 1143 RUNDELL PLACE | SUITE 201 | | CHICAGO | IL | 60607 | 04/07/2023 | $54,540.00 | ADV Payment |
| | | | | | | | | **TOTAL:** | **$120,395.65** | |
| 3.776 | SPEED PRO IMAGING | 6354 RIVERDALE | | | SAN DIEGO | CA | 92120 | 02/16/2023 | $6,041.15 | RML Payment |
| 3.777 | SPEED PRO IMAGING | 6354 RIVERDALE | | | SAN DIEGO | CA | 92120 | 02/23/2023 | $2,057.75 | RML Payment |
| | | | | | | | | **TOTAL:** | **$8,098.90** | |
| 3.778 | STAPLES - CHASE VISA | 500 STAPLES DR | | | FRAMINGHAM | MA | 01702 | 02/14/2023 | $25,300.55 | PCD Payment |
| 3.779 | STAPLES - CHASE VISA | 500 STAPLES DR | | | FRAMINGHAM | MA | 01702 | 03/14/2023 | $21,532.41 | PCD Payment |
| 3.780 | STAPLES - CHASE VISA | 500 STAPLES DR | | | FRAMINGHAM | MA | 01702 | 03/31/2023 | $12,619.00 | PCD Payment |
| | | | | | | | | **TOTAL:** | **$59,451.96** | |
| 3.781 | SUN BASKET, INC. | 5215 HELLYER AVE | SUITE 250 | | SAN JOSE | CA | 95138 | 02/17/2023 | $39,505.92 | FOD Payment |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.782 | SUN BASKET, INC. | 5215 HELLYER AVE | SUITE 250 | | SAN JOSE | CA | 95138 | 02/17/2023 | $40,085.90 | FOD Payment |
| 3.783 | SUN BASKET, INC. | 5215 HELLYER AVE | SUITE 250 | | SAN JOSE | CA | 95138 | 02/24/2023 | $30,232.36 | FOD Payment |
| 3.784 | SUN BASKET, INC. | 5215 HELLYER AVE | SUITE 250 | | SAN JOSE | CA | 95138 | 03/03/2023 | $127,534.08 | FOD Payment |
| 3.785 | SUN BASKET, INC. | 5215 HELLYER AVE | SUITE 250 | | SAN JOSE | CA | 95138 | 03/10/2023 | $84,050.90 | FOD Payment |
| 3.786 | SUN BASKET, INC. | 5215 HELLYER AVE | SUITE 250 | | SAN JOSE | CA | 95138 | 03/15/2023 | $101,998.12 | FOD Payment |
| 3.787 | SUN BASKET, INC. | 5215 HELLYER AVE | SUITE 250 | | SAN JOSE | CA | 95138 | 03/24/2023 | $106,821.41 | FOD Payment |
| 3.788 | SUN BASKET, INC. | 5215 HELLYER AVE | SUITE 250 | | SAN JOSE | CA | 95138 | 03/31/2023 | $121,648.48 | FOD Payment |
| 3.789 | SUN BASKET, INC. | 5215 HELLYER AVE | SUITE 250 | | SAN JOSE | CA | 95138 | 04/07/2023 | $85,449.66 | FOD Payment |
| | | | | | | | | **TOTAL:** | **$737,236.83** | |
| 3.790 | SUNBELT RENTALS | PO BOX 409211 | | | ATLANTA | GA | 3384-9211 | 02/23/2023 | $5,980.06 | RMH Payment |
| 3.791 | SUNBELT RENTALS | PO BOX 409211 | | | ATLANTA | GA | 3384-9211 | 03/22/2023 | $4,907.46 | RMH Payment |
| 3.792 | SUNBELT RENTALS | PO BOX 409211 | | | ATLANTA | GA | 3384-9211 | 04/06/2023 | $1,612.98 | RMH Payment |
| | | | | | | | | **TOTAL:** | **$12,500.50** | |
| 3.793 | SYGMA NETWORK INC. - US | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 02/06/2023 | $264,009.39 | FOD Payment |
| 3.794 | SYGMA NETWORK INC. - US | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 02/07/2023 | $38,637.05 | FOD Payment |
| 3.795 | SYGMA NETWORK INC. - US | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 02/07/2023 | $226,100.79 | FOD Payment |
| 3.796 | SYGMA NETWORK INC. - US | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 02/10/2023 | $785,150.60 | FOD Payment |
| 3.797 | SYGMA NETWORK INC. - US | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 02/17/2023 | $329,097.65 | FOD Payment |
| 3.798 | SYGMA NETWORK INC. - US | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 02/17/2023 | $880,360.21 | FOD Payment |
| 3.799 | SYGMA NETWORK INC. - US | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 02/24/2023 | $924,054.16 | FOD Payment |
| 3.800 | SYGMA NETWORK INC. - US | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 03/03/2023 | $44,237.40 | FOD Payment |
| 3.801 | SYGMA NETWORK INC. - US | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 03/03/2023 | $872,017.98 | FOD Payment |
| 3.802 | SYGMA NETWORK INC. - US | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 03/10/2023 | $91,000.11 | FOD Payment |
| 3.803 | SYGMA NETWORK INC. - US | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 03/10/2023 | $859,111.85 | FOD Payment |
| 3.804 | SYGMA NETWORK INC. - US | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 03/17/2023 | $134,156.74 | FOD Payment |
| 3.805 | SYGMA NETWORK INC. - US | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 03/17/2023 | $1,030,092.82 | FOD Payment |
| 3.806 | SYGMA NETWORK INC. - US | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 03/24/2023 | $761,849.23 | FOD Payment |
| 3.807 | SYGMA NETWORK INC. - US | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 03/31/2023 | $844,964.58 | FOD Payment |
| 3.808 | SYGMA NETWORK INC. - US | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 04/07/2023 | $90,792.59 | FOD Payment |
| 3.809 | SYGMA NETWORK INC. - US | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 04/07/2023 | $836,315.41 | FOD Payment |
| | | | | | | | | **TOTAL:** | **$9,011,948.56** | |
| 3.810 | SYGMA NETWORK INC. - WILL CALL | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 02/10/2023 | $83,298.33 | FOD Payment |
| 3.811 | SYGMA NETWORK INC. - WILL CALL | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 02/10/2023 | $144,626.20 | FOD Payment |
| 3.812 | SYGMA NETWORK INC. - WILL CALL | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 02/17/2023 | $72,268.56 | FOD Payment |
| 3.813 | SYGMA NETWORK INC. - WILL CALL | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 02/24/2023 | $71,535.42 | FOD Payment |
| 3.814 | SYGMA NETWORK INC. - WILL CALL | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 03/03/2023 | $35,437.63 | FOD Payment |
| 3.815 | SYGMA NETWORK INC. - WILL CALL | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 03/10/2023 | $26,422.17 | FOD Payment |
| 3.816 | SYGMA NETWORK INC. - WILL CALL | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 03/10/2023 | $82,584.71 | FOD Payment |
| 3.817 | SYGMA NETWORK INC. - WILL CALL | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 03/17/2023 | $30,759.67 | FOD Payment |
| 3.818 | SYGMA NETWORK INC. - WILL CALL | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 03/17/2023 | $38,951.03 | FOD Payment |
| 3.819 | SYGMA NETWORK INC. - WILL CALL | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 03/24/2023 | $110,762.88 | FOD Payment |
| 3.820 | SYGMA NETWORK INC. - WILL CALL | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 03/31/2023 | $34,215.61 | FOD Payment |
| 3.821 | SYGMA NETWORK INC. - WILL CALL | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 03/31/2023 | $70,933.59 | FOD Payment |
| 3.822 | SYGMA NETWORK INC. - WILL CALL | 5550 BLAZER PARKWAY | SUITE 300 | | DUBLIN | OH | 43017 | 04/07/2023 | $110,600.40 | FOD Payment |
| | | | | | | | | **TOTAL:** | **$912,396.23** | |
| 3.823 | TALX CORPORATION | 4076 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674-4076 | 03/14/2023 | $8,002.79 | CON Payment |
| | | | | | | | | **TOTAL:** | **$8,002.79** | |
| 3.824 | TANGOE INC. | 169 LACKAWANNA AVE | SUITE 2B | | PARSIPPANY | NJ | 07054 | 02/17/2023 | $128,181.95 | TEL Payment |
| 3.825 | TANGOE INC. | 169 LACKAWANNA AVE | SUITE 2B | | PARSIPPANY | NJ | 07054 | 02/24/2023 | $691.37 | TEL Payment |
| 3.826 | TANGOE INC. | 169 LACKAWANNA AVE | SUITE 2B | | PARSIPPANY | NJ | 07054 | 02/24/2023 | $1,853.20 | TEL Payment |
| 3.827 | TANGOE INC. | 169 LACKAWANNA AVE | SUITE 2B | | PARSIPPANY | NJ | 07054 | 02/24/2023 | $46,476.28 | TEL Payment |
| 3.828 | TANGOE INC. | 169 LACKAWANNA AVE | SUITE 2B | | PARSIPPANY | NJ | 07054 | 03/10/2023 | $10,732.69 | TEL Payment |
| 3.829 | TANGOE INC. | 169 LACKAWANNA AVE | SUITE 2B | | PARSIPPANY | NJ | 07054 | 03/10/2023 | $120,805.00 | TEL Payment |
| 3.830 | TANGOE INC. | 169 LACKAWANNA AVE | SUITE 2B | | PARSIPPANY | NJ | 07054 | 03/24/2023 | $43,473.20 | TEL Payment |
| 3.831 | TANGOE INC. | 169 LACKAWANNA AVE | SUITE 2B | | PARSIPPANY | NJ | 07054 | 03/31/2023 | $3,198.21 | TEL Payment |
| 3.832 | TANGOE INC. | 169 LACKAWANNA AVE | SUITE 2B | | PARSIPPANY | NJ | 07054 | 04/20/2023 | $247,204.45 | TEL Payment |
| | | | | | | | | **TOTAL:** | **$602,616.35** | |
| 3.833 | TANGOE LLC- FEES | PO BOX 17723 | | | MEMPHIS | TN | 38187-0723 | 02/17/2023 | $11,664.79 | TEL Payment |
| 3.834 | TANGOE LLC- FEES | PO BOX 17723 | | | MEMPHIS | TN | 38187-0723 | 02/24/2023 | $1,990.00 | TEL Payment |
| 3.835 | TANGOE LLC- FEES | PO BOX 17723 | | | MEMPHIS | TN | 38187-0723 | 03/31/2023 | $12,661.29 | TEL Payment |
| | | | | | | | | **TOTAL:** | **$26,316.08** | |
| 3.836 | TARGETCW | 9475 CHESAPEAKE DR | | | SAN DIEGO | CA | 92123 | 02/10/2023 | $3,838.22 | CON Payment |
| 3.837 | TARGETCW | 9475 CHESAPEAKE DR | | | SAN DIEGO | CA | 92123 | 02/24/2023 | $2,755.54 | CON Payment |
| 3.838 | TARGETCW | 9475 CHESAPEAKE DR | | | SAN DIEGO | CA | 92123 | 03/24/2023 | $4,813.61 | CON Payment |
| 3.839 | TARGETCW | 9475 CHESAPEAKE DR | | | SAN DIEGO | CA | 92123 | 03/31/2023 | $8,339.39 | CON Payment |
| 3.840 | TARGETCW | 9475 CHESAPEAKE DR | | | SAN DIEGO | CA | 92123 | 04/07/2023 | $5,614.75 | CON Payment |
| | | | | | | | | **TOTAL:** | **$25,361.51** | |
| 3.841 | TD INDUSTRIES, INC | PO BOX 300008 | | | DALLAS | TX | 75303-0008 | 02/17/2023 | $6,481.85 | RMH Payment |
| 3.842 | TD INDUSTRIES, INC | PO BOX 300008 | | | DALLAS | TX | 75303-0008 | 02/24/2023 | $9,088.53 | RMH Payment |
| 3.843 | TD INDUSTRIES, INC | PO BOX 300008 | | | DALLAS | TX | 75303-0008 | 03/24/2023 | $6,430.90 | RMH Payment |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.844 | TD INDUSTRIES, INC | PO BOX 300008 | | | DALLAS | TX | 75303-0008 | 03/31/2023 | $2,064.61 | RMH Payment |
| 3.845 | TD INDUSTRIES, INC | PO BOX 300008 | | | DALLAS | TX | 75303-0008 | 04/07/2023 | $3,298.69 | RMH Payment |
| | | | | | | | | TOTAL: | $27,374.58 | |
| 3.846 | TDX COMPANIES, LLC | PO BOX 1575 #177 | | | MINNEAPOLIS | MN | 55480 | 02/24/2023 | $4,805.61 | ITC Payment |
| 3.847 | TDX COMPANIES, LLC | PO BOX 1575 #177 | | | MINNEAPOLIS | MN | 55480 | 03/24/2023 | $11,570.92 | ITC Payment |
| 3.848 | TDX COMPANIES, LLC | PO BOX 1575 #177 | | | MINNEAPOLIS | MN | 55480 | 04/07/2023 | $12,923.89 | ITC Payment |
| | | | | | | | | TOTAL: | $29,300.42 | |
| 3.849 | TEMPERATURE SERVICE CO | 360 BONNIE LANE | | | ELK GROVE VILLAGE | IL | 60007 | 02/17/2023 | $5,420.22 | RMF Payment |
| 3.850 | TEMPERATURE SERVICE CO | 360 BONNIE LANE | | | ELK GROVE VILLAGE | IL | 60007 | 02/24/2023 | $9,852.52 | RMF Payment |
| 3.851 | TEMPERATURE SERVICE CO | 360 BONNIE LANE | | | ELK GROVE VILLAGE | IL | 60007 | 03/17/2023 | $13,984.48 | RMF Payment |
| 3.852 | TEMPERATURE SERVICE CO | 360 BONNIE LANE | | | ELK GROVE VILLAGE | IL | 60007 | 03/24/2023 | $10,566.33 | RMF Payment |
| 3.853 | TEMPERATURE SERVICE CO | 360 BONNIE LANE | | | ELK GROVE VILLAGE | IL | 60007 | 03/31/2023 | $1,736.50 | RMF Payment |
| 3.854 | TEMPERATURE SERVICE CO | 360 BONNIE LANE | | | ELK GROVE VILLAGE | IL | 60007 | 04/07/2023 | $2,164.17 | RMF Payment |
| | | | | | | | | TOTAL: | $43,723.79 | |
| 3.855 | TENNESSEE DEPT OF REVENUE | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | 02/23/2023 | $7,634.00 | TAX Payment |
| 3.856 | TENNESSEE DEPT OF REVENUE | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | 03/22/2023 | $7,323.00 | TAX Payment |
| | | | | | | | | TOTAL: | $14,957.00 | |
| 3.857 | TERMINIX INTL | PO BOX 1000 DEPT 916 | | | MEMPHIS | TN | 38148 | 02/14/2023 | $22,006.44 | RMP Payment |
| 3.858 | TERMINIX INTL | PO BOX 1000 DEPT 916 | | | MEMPHIS | TN | 38148 | 03/24/2023 | $5,620.08 | RMP Payment |
| | | | | | | | | TOTAL: | $27,626.52 | |
| 3.859 | THE LINCOLN NATIONAL LIFE INSURANCE CO | 1301 HARRISION STREET | | | FORT WAYNE | IN | 46802 | 02/17/2023 | $46.83 | INS Payment |
| 3.860 | THE LINCOLN NATIONAL LIFE INSURANCE CO | 1301 HARRISION STREET | | | FORT WAYNE | IN | 46802 | 03/01/2023 | $21,671.86 | INS Payment |
| 3.861 | THE LINCOLN NATIONAL LIFE INSURANCE CO | 1301 HARRISION STREET | | | FORT WAYNE | IN | 46802 | 03/10/2023 | $26.02 | INS Payment |
| 3.862 | THE LINCOLN NATIONAL LIFE INSURANCE CO | 1301 HARRISION STREET | | | FORT WAYNE | IN | 46802 | 03/31/2023 | $21,641.97 | INS Payment |
| 3.863 | THE LINCOLN NATIONAL LIFE INSURANCE CO | 1301 HARRISION STREET | | | FORT WAYNE | IN | 46802 | 04/07/2023 | $140.49 | INS Payment |
| | | | | | | | | TOTAL: | $43,527.17 | |
| 3.864 | THRIVE FROZEN NUTRITION, INC | 200 QUEENSWAY ST | STE B | | SEARCY | AR | 72143 | 02/17/2023 | $14,818.04 | FOD Payment |
| 3.865 | THRIVE FROZEN NUTRITION, INC | 200 QUEENSWAY ST | STE B | | SEARCY | AR | 72143 | 02/24/2023 | $10,478.20 | FOD Payment |
| 3.866 | THRIVE FROZEN NUTRITION, INC | 200 QUEENSWAY ST | STE B | | SEARCY | AR | 72143 | 03/24/2023 | $5,007.65 | FOD Payment |
| 3.867 | THRIVE FROZEN NUTRITION, INC | 200 QUEENSWAY ST | STE B | | SEARCY | AR | 72143 | 04/07/2023 | $3,294.90 | FOD Payment |
| | | | | | | | | TOTAL: | $33,598.79 | |
| 3.868 | TIFFANY AND COMPANY | PO Box 734451 | | | DALLAS | TX | 75373-4451 | 02/16/2023 | $1,849.00 | TRV Payment |
| 3.869 | TIFFANY AND COMPANY | PO Box 734451 | | | DALLAS | TX | 75373-4451 | 02/23/2023 | $3,182.50 | TRV Payment |
| 3.870 | TIFFANY AND COMPANY | PO Box 734451 | | | DALLAS | TX | 75373-4451 | 03/09/2023 | $1,927.13 | TRV Payment |
| 3.871 | TIFFANY AND COMPANY | PO Box 734451 | | | DALLAS | TX | 75373-4451 | 03/22/2023 | $5,194.56 | TRV Payment |
| 3.872 | TIFFANY AND COMPANY | PO Box 734451 | | | DALLAS | TX | 75373-4451 | 04/06/2023 | $1,960.25 | TRV Payment |
| | | | | | | | | TOTAL: | $14,113.44 | |
| 3.873 | TIK TOK INC. | 5800 BRISTOL PKWY, SUITE 100 | | | CULVER CITY | CA | 90230 | 02/21/2023 | $37,002.42 | DGL Payment |
| 3.874 | TIK TOK INC. | 5800 BRISTOL PKWY, SUITE 100 | | | CULVER CITY | CA | 90230 | 03/08/2023 | $22,500.36 | DGL Payment |
| 3.875 | TIK TOK INC. | 5800 BRISTOL PKWY, SUITE 100 | | | CULVER CITY | CA | 90230 | 03/14/2023 | $23,787.37 | DGL Payment |
| 3.876 | TIK TOK INC. | 5800 BRISTOL PKWY, SUITE 100 | | | CULVER CITY | CA | 90230 | 03/22/2023 | $22,311.44 | DGL Payment |
| 3.877 | TIK TOK INC. | 5800 BRISTOL PKWY, SUITE 100 | | | CULVER CITY | CA | 90230 | 04/07/2023 | $11,627.02 | DGL Payment |
| | | | | | | | | TOTAL: | $117,228.61 | |
| 3.878 | TINUITI INC. | 121 S.13TH STREET, 3RD FLOOR | | | PHILADELPHIA | PA | 19107 | 02/24/2023 | $13,354.84 | ADV Payment |
| | | | | | | | | TOTAL: | $13,354.84 | |
| 3.879 | TRACIE LEE BENSIEK | 1035 MONTECITO DRIVE | C/O YOGA DEN HEALTH SPA | | CORONA | CA | 92879 | 02/15/2023 | $2,294.24 | CRV Payment |
| 3.880 | TRACIE LEE BENSIEK | 1035 MONTECITO DRIVE | C/O YOGA DEN HEALTH SPA | | CORONA | CA | 92879 | 03/10/2023 | $99.00 | CRV Payment |
| 3.881 | TRACIE LEE BENSIEK | 1035 MONTECITO DRIVE | C/O YOGA DEN HEALTH SPA | | CORONA | CA | 92879 | 03/15/2023 | $2,368.42 | CRV Payment |
| 3.882 | TRACIE LEE BENSIEK | 1035 MONTECITO DRIVE | C/O YOGA DEN HEALTH SPA | | CORONA | CA | 92879 | 03/31/2023 | $99.00 | CRV Payment |
| 3.883 | TRACIE LEE BENSIEK | 1035 MONTECITO DRIVE | C/O YOGA DEN HEALTH SPA | | CORONA | CA | 92879 | 04/17/2023 | $2,668.04 | CRV Payment |
| 3.884 | TRACIE LEE BENSIEK | 1035 MONTECITO DRIVE | C/O YOGA DEN HEALTH SPA | | CORONA | CA | 92879 | 04/20/2023 | $199.00 | CRV Payment |
| | | | | | | | | TOTAL: | $7,727.70 | |
| 3.885 | TRIDEN GROUP CORP | 7220 TRADE ST SUITE 255 | | | SAN DIEGO | CA | 92121 | 02/14/2023 | $7,347.00 | ITC Payment |
| 3.886 | TRIDEN GROUP CORP | 7220 TRADE ST SUITE 255 | | | SAN DIEGO | CA | 92121 | 03/14/2023 | $1,388.75 | ITC Payment |
| | | | | | | | | TOTAL: | $8,735.75 | |
| 3.887 | ULTIMATE SOFTWARE GROUP INC. | PO BOX 930953 | | | ATLANTA | GA | 31193-0953 | 02/10/2023 | $17,853.19 | CON Payment |
| 3.888 | ULTIMATE SOFTWARE GROUP INC. | PO BOX 930953 | | | ATLANTA | GA | 31193-0953 | 02/24/2023 | $20,494.86 | CON Payment |
| 3.889 | ULTIMATE SOFTWARE GROUP INC. | PO BOX 930953 | | | ATLANTA | GA | 31193-0953 | 03/10/2023 | $16,606.73 | CON Payment |
| | | | | | | | | TOTAL: | $54,954.78 | |
| 3.890 | UNLIMITED RETAIL SERVICES,INC | 555 BROAD HOLLOW RD STE 202 | | | MELVILLE | NY | 11747 | 02/10/2023 | $34,313.72 | RMP Payment |
| 3.891 | UNLIMITED RETAIL SERVICES,INC | 555 BROAD HOLLOW RD STE 202 | | | MELVILLE | NY | 11747 | 02/24/2023 | $61,169.00 | RMP Payment |
| 3.892 | UNLIMITED RETAIL SERVICES,INC | 555 BROAD HOLLOW RD STE 202 | | | MELVILLE | NY | 11747 | 03/10/2023 | $92,529.43 | RMP Payment |
| 3.893 | UNLIMITED RETAIL SERVICES,INC | 555 BROAD HOLLOW RD STE 202 | | | MELVILLE | NY | 11747 | 03/24/2023 | $53,669.16 | RMP Payment |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.894 | UNLIMITED RETAIL SERVICES,INC | 555 BROAD HOLLOW RD STE 202 | | | MELVILLE | NY | 11747 | 04/07/2023 | $45,670.92 | RMP Payment |
| | | | | | | | | **TOTAL:** | **$287,352.23** | |
| 3.895 | VALINTRY | 5115 MARYLAND WAY | SUITE 212 | | BRENTWOOD | TN | 37027 | 02/14/2023 | $8,695.00 | ITC Payment |
| 3.896 | VALINTRY | 5115 MARYLAND WAY | SUITE 212 | | BRENTWOOD | TN | 37027 | 03/14/2023 | $18,053.75 | ITC Payment |
| | | | | | | | | **TOTAL:** | **$26,748.75** | |
| 3.897 | VIRGINIA DEPT OF TAXATION | 1957 WESTMORELAND ST | | | RICHMOND | VA | 23230 | 02/22/2023 | $1,039.97 | TAX Payment |
| 3.898 | VIRGINIA DEPT OF TAXATION | 1957 WESTMORELAND ST | | | RICHMOND | VA | 23230 | 02/22/2023 | $6,893.12 | TAX Payment |
| 3.899 | VIRGINIA DEPT OF TAXATION | 1957 WESTMORELAND ST | | | RICHMOND | VA | 23230 | 03/22/2023 | $267.73 | TAX Payment |
| 3.900 | VIRGINIA DEPT OF TAXATION | 1957 WESTMORELAND ST | | | RICHMOND | VA | 23230 | 03/22/2023 | $3,356.11 | TAX Payment |
| | | | | | | | | **TOTAL:** | **$11,556.93** | |
| 3.901 | VISION SERVICE PLAN | 3333 QUALITY DR | | | RANCHO CORDOVA | CA | 95670 | 03/01/2023 | $4,858.37 | INS Payment |
| 3.902 | VISION SERVICE PLAN | 3333 QUALITY DR | | | RANCHO CORDOVA | CA | 95670 | 03/31/2023 | $4,674.99 | INS Payment |
| | | | | | | | | **TOTAL:** | **$9,533.36** | |
| 3.903 | WASTE MANAGEMENT NATIONAL SERVICES,INC. | PO BOX 740023 | | | ATLANTA | GA | 30374-0023 | 02/17/2023 | $15,977.32 | RMR Payment |
| 3.904 | WASTE MANAGEMENT NATIONAL SERVICES,INC. | PO BOX 740023 | | | ATLANTA | GA | 30374-0023 | 02/24/2023 | $16,024.86 | RMR Payment |
| 3.905 | WASTE MANAGEMENT NATIONAL SERVICES,INC. | PO BOX 740023 | | | ATLANTA | GA | 30374-0023 | 03/24/2023 | $15,472.94 | RMR Payment |
| 3.906 | WASTE MANAGEMENT NATIONAL SERVICES,INC. | PO BOX 740023 | | | ATLANTA | GA | 30374-0023 | 03/31/2023 | $15,670.41 | RMR Payment |
| | | | | | | | | **TOTAL:** | **$63,145.53** | |
| 3.907 | WORLD REACH | 19 REIBELT DRIVE | | | CAROOLTURE | QLD | 04150 | 02/17/2023 | $15,410.00 | NON Payment |
| 3.908 | WORLD REACH | 19 REIBELT DRIVE | | | CAROOLTURE | QLD | 04150 | 02/24/2023 | $15,410.00 | NON Payment |
| 3.909 | WORLD REACH | 19 REIBELT DRIVE | | | CAROOLTURE | QLD | 04150 | 03/16/2023 | $15,410.20 | NON Payment |
| | | | | | | | | **TOTAL:** | **$46,230.20** | |
| 3.910 | YMC JANITORIAL SERVICES,INC. | 3861 ARMSTRONG ST. | | | SAN DIEGO | CA | 92111 | 02/16/2023 | $275.57 | RMJ Payment |
| 3.911 | YMC JANITORIAL SERVICES,INC. | 3861 ARMSTRONG ST. | | | SAN DIEGO | CA | 92111 | 02/23/2023 | $5,240.80 | RMJ Payment |
| 3.912 | YMC JANITORIAL SERVICES,INC. | 3861 ARMSTRONG ST. | | | SAN DIEGO | CA | 92111 | 03/09/2023 | $5,240.80 | RMJ Payment |
| 3.913 | YMC JANITORIAL SERVICES,INC. | 3861 ARMSTRONG ST. | | | SAN DIEGO | CA | 92111 | 03/22/2023 | $5,240.80 | RMJ Payment |
| | | | | | | | | **TOTAL:** | **$15,997.97** | |
| 3.914 | ZURICH AMERICAN INSURANCE CO | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196 | 03/01/2023 | $193,022.52 | INS Payment |
| 3.915 | ZURICH AMERICAN INSURANCE CO | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196 | 03/31/2023 | $64,338.79 | INS Payment |
| | | | | | | | | **TOTAL:** | **$257,361.31** | |

**SOFA 7 ATTACHMENT**
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| | Case Title | Case # | Nature of Case | Court or Agency's Name | Court or Agency's Address | Status of Case (Pending / On Appeal / Concluded) |
|---|---|---|---|---|---|---|
| 7.1 | Block Investments, Inc. vs. JC USA, Inc. | 23CV-04-2835 | Breach of Commercial Lease | Franklin County Common Pleas Court | 345 S High St Columbus, OH 43215 | Pending |
| 7.2 | Brown | | Worker's Compensation Claim | | | Concluded |
| 7.3 | Crossroads Plaza 1743, LP vs JC USA, Inc. | 23CV010227-910 | Breach of Contract Suit (Unpaid Rent) | Wake County Courthouse | 316 Fayetteville St., 3rd Floor Raleigh, NC 27601 | Pending |
| 7.4 | Desiree Pirozzi; Roger Marshall vs JC USA, Inc. | 3:23cv2475 | Labor Litigation | USDC New Jersey, New Jersey | Martin Luther King Building & U.S. Courthouse 50 Walnut Street Newark, NJ 07102 | Pending |
| 7.5 | IA Atlanta Buckhead, LLC vs JC USA, Inc. | 23DD001110 | Breach of Contract Suit (Unpaid Rent) | State Court of Fulton County | 185 Central Avenue, SW Atlanta, GA 30303 | Pending |
| 7.6 | Ingrida Young, et al. vs Jenny Craig, Inc. | | Worker'S Compensation Suit | | | Pending |
| 7.7 | Jacqueline Newby vs JC USA, Inc. | | Disability Discrimination Claim | | | Pending |
| 7.8 | Judge Enterprises, LLC vs. JC USA, Inc. | 2023SC001534 | Small Claims Suit, Eviction | Waukesha County Circuit Court | 515 W. Moreland Blvd. Waukesha, WI 53188 | Pending |
| 7.9 | Kimberly Mavis vs JC USA, Inc. | | Class Action Lawsuit | | | Pending |
| 7.10 | Laura Gregg vs JC USA | | Worker'S Compensation Suit | | | Concluded |
| 7.11 | Lincolnway Check Cashers vs JC USA | | Check Cashing Dispute | | | Pending |
| 7.12 | Red Van | | Unpaid Funds Claim | | | Not Yet Filed |
| 7.13 | Robin Sherman vs JC USA, Inc. | | Worker'S Compensation Suit | | | Pending |
| 7.14 | San Bruno Towne Center vs JC USA, Inc. | | Suit For Unpaid Rent For Center In San Bruno, California | | | Pending |
| 7.15 | Sonia Serrato vs Jenny Craig, Inc. | | Small Claims Suit | | | Pending |
| 7.16 | Tara Mitchell- Cruz vs JC USA, Inc. | | Worker'S Compensation Suit | | | Pending |
| 7.17 | Washington Point Lennane 04, LLC, a Colorado Limited Liability Company vs. JC USA, Inc. | 2023CV030617 | Eviction / Forcible Entry and Detainer Summons | Adams County District Court | 1100 Judicial Center Drive Brighton, CO 80601 | Pending |

**SOFA 11 ATTACHMENT**
Payments Related to Bankruptcy

|  | Who Was Paid or Received the Transfer | Address 1 | Address 2 | City | State | ZIP | Email Address or Website | Dates | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1 | SIERRACONSTELLATION PARTNERS LLC | 355. S. GRAND AVENUE | SUITE 1450 | LOS ANGELES | CA | 90071 | https://sierraconstellation.com/ | 01/20/2023 | $100,000.00 |
| 11.2 | SIERRACONSTELLATION PARTNERS LLC | 355. S. GRAND AVENUE | SUITE 1450 | LOS ANGELES | CA | 90071 | https://sierraconstellation.com/ | 01/27/2023 | $56,473.04 |
| 11.3 | SIERRACONSTELLATION PARTNERS LLC | 355. S. GRAND AVENUE | SUITE 1450 | LOS ANGELES | CA | 90071 | https://sierraconstellation.com/ | 02/03/2023 | $43,373.36 |
| 11.4 | SIERRACONSTELLATION PARTNERS LLC | 355. S. GRAND AVENUE | SUITE 1450 | LOS ANGELES | CA | 90071 | https://sierraconstellation.com/ | 02/10/2023 | $53,138.88 |
| 11.5 | SIERRACONSTELLATION PARTNERS LLC | 355. S. GRAND AVENUE | SUITE 1450 | LOS ANGELES | CA | 90071 | https://sierraconstellation.com/ | 02/17/2023 | $65,083.27 |
| 11.6 | SIERRACONSTELLATION PARTNERS LLC | 355. S. GRAND AVENUE | SUITE 1450 | LOS ANGELES | CA | 90071 | https://sierraconstellation.com/ | 02/24/2023 | $61,679.74 |
| 11.7 | SIERRACONSTELLATION PARTNERS LLC | 355. S. GRAND AVENUE | SUITE 1450 | LOS ANGELES | CA | 90071 | https://sierraconstellation.com/ | 03/03/2023 | $62,299.73 |
| 11.8 | SIERRACONSTELLATION PARTNERS LLC | 355. S. GRAND AVENUE | SUITE 1450 | LOS ANGELES | CA | 90071 | https://sierraconstellation.com/ | 03/10/2023 | $43,599.89 |
| 11.9 | SIERRACONSTELLATION PARTNERS LLC | 355. S. GRAND AVENUE | SUITE 1450 | LOS ANGELES | CA | 90071 | https://sierraconstellation.com/ | 03/17/2023 | $48,515.00 |
| 11.10 | SIERRACONSTELLATION PARTNERS LLC | 355. S. GRAND AVENUE | SUITE 1450 | LOS ANGELES | CA | 90071 | https://sierraconstellation.com/ | 03/24/2023 | $56,088.00 |
| 11.11 | SIERRACONSTELLATION PARTNERS LLC | 355. S. GRAND AVENUE | SUITE 1450 | LOS ANGELES | CA | 90071 | https://sierraconstellation.com/ | 03/31/2023 | $48,870.50 |
| 11.12 | SIERRACONSTELLATION PARTNERS LLC | 355. S. GRAND AVENUE | SUITE 1450 | LOS ANGELES | CA | 90071 | https://sierraconstellation.com/ | 04/07/2023 | $69,100.00 |
| 11.13 | SIERRACONSTELLATION PARTNERS LLC | 355. S. GRAND AVENUE | SUITE 1450 | LOS ANGELES | CA | 90071 | https://sierraconstellation.com/ | 04/14/2023 | $64,381.00 |
| 11.14 | SIERRACONSTELLATION PARTNERS LLC | 355. S. GRAND AVENUE | SUITE 1450 | LOS ANGELES | CA | 90071 | https://sierraconstellation.com/ | 04/20/2023 | $64,005.45 |
| 11.15 | SIERRACONSTELLATION PARTNERS LLC | 355. S. GRAND AVENUE | SUITE 1450 | LOS ANGELES | CA | 90071 | https://sierraconstellation.com/ | 04/27/2023 | $86,454.20 |
| 11.16 | SIERRACONSTELLATION PARTNERS LLC | 355. S. GRAND AVENUE | SUITE 1450 | LOS ANGELES | CA | 90071 | https://sierraconstellation.com/ | 05/03/2023 | $89,000.00 |
| 11.17 | MCDERMOTT WILL & EMERY LLP | 444 WEST LAKE STREET |  | CHICAGO | IL | 60606 | https://www.mwe.com/ | 02/02/2023 | $200,000.00 |
| 11.18 | MCDERMOTT WILL & EMERY LLP | 444 WEST LAKE STREET |  | CHICAGO | IL | 60606 | https://www.mwe.com/ | 02/07/2023 | $200,000.00 |
| 11.19 | MCDERMOTT WILL & EMERY LLP | 444 WEST LAKE STREET |  | CHICAGO | IL | 60606 | https://www.mwe.com/ | 02/17/2023 | $150,000.00 |
| 11.20 | MCDERMOTT WILL & EMERY LLP | 444 WEST LAKE STREET |  | CHICAGO | IL | 60606 | https://www.mwe.com/ | 04/07/2023 | $150,000.00 |
| 11.21 | MCDERMOTT WILL & EMERY LLP | 444 WEST LAKE STREET |  | CHICAGO | IL | 60606 | https://www.mwe.com/ | 04/21/2023 | $150,000.00 |
| 11.22 | MCDERMOTT WILL & EMERY LLP | 444 WEST LAKE STREET |  | CHICAGO | IL | 60606 | https://www.mwe.com/ | 04/27/2023 | $150,000.00 |
| 11.23 | MCDERMOTT WILL & EMERY LLP | 444 WEST LAKE STREET |  | CHICAGO | IL | 60606 | https://www.mwe.com/ | 05/03/2023 | $150,000.00 |
| 11.24 | MILLER BUCKFIRE & CO., LLC | 787 7TH AVE 5TH FLOOR |  | NEW YORK | NY | 10019 | https://stifelinstitutional.com/ | 02/17/2023 | $100,000.00 |
| 11.25 | MILLER BUCKFIRE & CO., LLC | 787 7TH AVE 5TH FLOOR |  | NEW YORK | NY | 10019 | https://stifelinstitutional.com/ | 03/06/2023 | $101,300.65 |
| 11.26 | MILLER BUCKFIRE & CO., LLC | 787 7TH AVE 5TH FLOOR |  | NEW YORK | NY | 10019 | https://stifelinstitutional.com/ | 04/07/2023 | $113,007.52 |
| 11.27 | STRETTO | 410 EXCHAGE | SUITE 100 | IRVINE | CA | 92602 | https://www.stretto.com/ | 05/03/2023 | $40,000.00 |

**Fill in this information to identify the case:**

Debtor name: JC USA, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number: 23-10585

☐ **Check if this is an amended filing**

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on
05/10/2023

_____          Lawrence Perkins
Signature of individual signing on behalf of debtor          Printed name

Chief Restructuring Officer
_____
Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No
☑ Yes